**Geoffrey L. Harrison**, admitted *Pro Hac Vice*
Susman Godfrey LLP
1000 Louisiana Street, Suite 5100
Houston, Texas 77002
Telephone: (713) 653-7807; Fax: (713) 654-6666
Email: gharrison@susmangodfrey.com
          Attorney-in-Charge for KBR Defendants

**Jeffrey S. Eden**, OSB #851903
Schwabe, Williamson & Wyatt, P.C.
Pacwest Center
1211 SW 5th Ave., Suite 1900
Portland, Oregon 97204
Telephone:  (503) 222-9981; Fax:  (503) 796-2900
          Local Counsel for KBR Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

PORTLAND DIVISION

| | |
|---|---|
| ROCKY BIXBY, et al, | Civil No. 3:09-cv-632-PK |
| Plaintiffs, | |
| vs. | **KBR'S FOURTH AMENDED TRIAL EXHIBIT LIST** |
| KBR INC., et al., | |
| Defendants. | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 501-503 | NOT USED | | | |
| 504 | 10/01/2003 Presentation re Qarmat Ali Water Treatment Plant - Time Line of Events<br>(Sumner 6)<br>(ARMY 013055-013073) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 505 | 07/15/2003 FEST-M RIO Daily SITREP (Sumner 7) (ARMY 012476-012480) | | | PA (9/18) Agreed 10/04 |
| 506 | 7/14/2003 FEST-M RIO Daily SITREP (Sumner 8) (ARMY 012489-012493) | | | PA (9/18) Agreed 10/04 |
| 507 | 08/16/2003 FEST-M RIO Daily SITREP (Sumner 9) (ARMY 012481-012484) | | | PA (9/18) Agreed 10/04 |
| 508 | 08/21/2003 FEST-M RIO Daily SITREP (Sumner 10) (ARMY 012549-012552) | | | PA (9/18) Agreed 10/04 |
| 509 | 08/11/2003 RIO SITREP T.O. # 0003, 0004, 0005 (Sumner 11) (ARMY 008840-008859) | | | PA (9/18) Agreed 10/04 |
| 510-513 | NOT USED | | | |
| 514-A | 03/02/2009 Letter to The Honorable Byron Dorgan from P. Geren (Redacted per MIL 29) (Sumner 19) (TOUHY-QARMAT ALI 00178-00183) | | | |
| 514-B | 09/22/2008 Letter to The Honorable Byron Dorgan from P. Geren (Redacted per MIL 29) (TOUHY-QARMAT ALI 00188a) | | | |
| 515-517 | NOT USED | | | |
| 518 | 06/23/2003 E-mail to K. Atit from M. Daniels re Chemical Injection Package (Singal 100) (MCM 038874) | | | Court 10/05 |
| 519 | 06/23/2003 Minutes of Meeting re Meeting with Corps of Engineers regarding the Water Injection Project (Singal 101) (MCM 04287-04288) | | | PA (9/18) Agreed 10/04 |
| 520 | 06/25/2003 Memo re Garmat Ali Water Plant from M. Remington (Reeves 102, Remington 102 and Singal 102) (MCM 02799-02800) | | | Agreed 10/04 |
| 521 | 04/25/2003 Water Plant (near Basra) Assessment Report (Stephenson 105) (Army 001570-001573) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 522 | 05/19/2003 Project Trip Report re Trip to the Qarmat Ali Water Treatment Plant near Basra (Stephenson 106) (MCM 000247-000251) | | | PA (9/18) Agreed 10/04 |
| 523 | 05/16/2003 E-mail to R. Stephenson et al. from A. Olsen re Notes of Meeting for Meeting with the Site (Stephenson 107) MCMEBADG 000975-000985) | | | PA (9/18) Agreed 10/04 |
| 524 | 07/05/2003 Task Order #03 – Engineering Weekly Progress Report (Stephenson 108) (MCM 007357-007371) | | | PA (9/18) Agreed 10/04 |
| 525 | 07/02/2003 Project RIO Daily HSE Log from J. Duhon (Balcom 109 and Stephenson 109) (MCM 001657) | | | PA (9/18) Agreed 10/04 |
| 526 | 03/20/2003 Task Order No. 0003 (Balcom 110, Hodge-Snead 301, Jenkins 110 and Sumner 2) (TOUHY-QARMAT ALI 00249-00262) | | | PA (9/18) Agreed 10/04 |
| 527 | 07/26/2003 E-mail to E. Rea from D. Cameron re Chemicals at Qarmat Ali (Atit 115 and Balcom 320) (MCMEREA 000502) | | | Court 10/05 |
| 528 | 09/30/2003 Schematic Drawing re Qarmat Ali Water Treatment Plant with handwritten notes (Atit 116) (MCM 003579) | | | PA (9/18) Agreed 10/04 |
| 529 | NOT USED | | | |
| 530 | 00/00/2003 Photograph re Warning Sign (Balcom 120 and Remington 120) (MPLF 012573) | | | PA (9/18) Agreed 10/04 |
| 531 | 00/00/2003 Photograph re Warning Sign (Balcom 121 and Remington 121) (MPLF 012577) | | | PA (9/18) Agreed 10/04 |
| 532 | 09/24/2003 Update #1 about Sodium Dichromate – Exposure and Health Effects (Balcom 123) (MCM 003762-003764) | | | PA (9/18) Agreed 10/04 |
| 533 | 00/00/0000 Health Risk Facts Related to Sodium Dichromate at Qarmat Ali Water Treatment Plant, Basrah, Iraq (Balcom 124) (MCM 003771-003772) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 534 | 09/30/2003 US CHPPM Report re Deployment Occupational and Environmental Health Survey and Operational Risk Assessment – Qarmat Ali Industrial Water Treatment Plant (Balcom 125) (MCM 003633-003807) | | | PA (9/18) Agreed 10/04 |
| 535 | 00/00/2003 Photograph (Global 138) (MPLF 007533) | | | PA (9/18) Agreed 10/04 |
| 536 | 00/00/2003 Photograph (Global 139) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 537 | NOT USED | | | |
| 538 | 09/00/2008 USACHPPM Just the Facts…Update on Sodium Dichromate Exposure at Qarmat Ali Water Plant in 2003 (for Soldiers) (Balcom 148) (MCM 001795-001796) | | | PA (9/18) Agreed 10/04 |
| 539 | 10/08/2009 Letter to The Honorable John D. Rockefeller IV from Eric K. Shinseki (Global 151) (unnumbered) | | | |
| 540 | 02/27/2003 Solicitation, Offer and Award – Contract No. DACA63-03-D-0005 (Hodge-Snead 300) (MCM 000001-000133) | | | PA (9/18) Agreed 10/04 |
| 541 | WITHDRAW | | | WD 08/28 |
| 542 | 05/07/2003 Letter to D. Lippiatte from J. Weatherly re Task Order 0003. - Accident Prevention Plan Review (Hodge-Snead 302) (MCM 002794-002798) | | | PA (9/18) Agreed 10/04 |
| 543 | 05/31/2003 Letter to C. Hodge-Snead from D. Lippiatte re Resubmittal of BRS Accident Prevention Plan (Hodge-Snead 303) (MCM 002771-002777) | | | PA (9/18) Agreed 10/04 |
| 544 | 05/06/2003 Letter to J. Weatherly from D. Lippiatte re Trip Report, Submittals (Hodge-Snead 304 and Weatherly 2) (Army 001575-001583) | | | PA (9/18) Agreed 10/04 |
| 545 | 05/23/2003 Letter to C. Hodge-Snead from D. Lippiatte re Trip Report, Submittals (Hodge-Snead 305) (MCM 004995-005012) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 546 | 05/03/2003 Letter to J. Weatherly from D. Lippiatte re Assessment Report, Submittals (Hodge-Snead 306) (Army 002190) | | | PA (9/18) Agreed 10/04 |
| 547 | 07/18/2003 Letter to D. Lippiatte from C. Hodge-Snead re Assessment Report, Basrah Refinery and Gasoline Octane Enhancer (Hodge-Snead 307) (MCM 002788-002789) | | | Agreed 10/04 |
| 548 | 06/10/2003 Letter to D. Lippiatte from C. Hodge-Snead re Current Theater Requirements (Hodge-Snead 308) (MCM 002791) | | | Agreed 10/04 |
| 549 | 06/03/2003 E-mail to C. Adams from M. Remington re Chlorine Cylinders (Hodge-Snead 309 and Remington 309) (Army 013027) | | | Agreed 10/04 |
| 550 | 06/04/2003 Letter to D. Lippiatte from C. Hodge-Snead re Chlorine Cylinders at Qarmat Ali Water Treatment Facility (Hodge-Snead 310 and Remington 310) (MCM 002793) | | | Agreed 10/04 |
| 551 | 06/25/2003 Memo by M. Remington re Garmat Ali Water Plant (Hodge-Snead 311) (MCM 057818-057837) | | | Agreed 10/04 |
| 552 | 08/25/2003 E-mail to T. French and L. Thomas from J. Balcom re Consent, Last one tonight (Balcom 312, Hodge-Snead 312 and Jenkins 312) (MCM 000403-000404) | | | Court 10/05 |
| 553 | 08/24/2003 Letter to C. Hodge-Snead from M. Morrow re Consent for Contract, Asphalt/Gravel Sealer (Balcom 313, Hodge-Snead 313 and Jenkins 313) (MCM 000385-000387) | | | |
| 554 | 08/28/2003 Decision Support Form from L. Thomas re Asphalt/Gravel Sealer (Hodge-Snead 314) (MCM 000529) | | | |
| 555 | 09/07/2003 Letter to M. Morrow from C. Hodge-Snead re Consent to Subcontract, Asphalt/gravel sealer, Qarmat Ali Water Treatment Plant (Hodge-Snead 315) (MCM 000528) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 556 | 10/04/2003 Presentation re Qarmat Ali Water Treatment Plant<br>(Balcom 316 and Jenkins 316)<br>(MCM 064898-064911) | | | |
| 557 | 12/16/2002 Material Safety Data Sheet re Sodium Dichromate<br>(Balcom 317, Jenkins 317 and Remington 317)<br>(MCM 005164-005170) | | | PA (9/18)<br>Agreed 10/04 |
| 558 | 06/29/2003 Team RIO – Task Order #3 – Minutes of Meeting<br>(Balcom 318)<br>(MCM 046666-046670) | | | PA (9/18)<br>Agreed 10/04 |
| 559 | 07/04/2003 E-mail to C. Adams from T. Armstrong re Final Note<br>(Balcom 319 and Remington 319)<br>(KBR-DODIG-SD-066246-066247) | | | Court 10/05 |
| 560 | WITHDRAWN | | | WD 08/28 |
| 561 | 07/27/2003 E-mail to K. Singal from K. Atit re Qarmat Ali Water Treatement Plant – Sodium Dichromate (Hazardous Chemical) inside the tanks<br>(Balcom 321)<br>(MCM 011612-011619) | | | PA (9/18)<br>Agreed 10/04 |
| 562 | 08/08/2003 Letter to C. Hodge-Snead from J. Larsen re Qarmat Ali Water Treatment Plant Soil Contaminate Initial Information<br>(Balcom 322 and Crear 4)<br>(MCM 088310) | | | Agreed 10/04 |
| 563 | 08/12/2003 Letter to C. Hodge-Snead from D. Lippiatte re Qarmat Ali Water Treatment Plant Soil Contaminate, Path Forward<br>(Balcom 323 and Crear 5)<br>(MCM 000306) | | | Agreed 10/04 |
| 564 | 08/26/2003 Environmental Assessment Review Meeting Summary by J. Balcom and E. Laney<br>(Balcom 324 and Sumner 16)<br>(Army 002455-002459) | | | PA (9/18)<br>Agreed 10/04 |
| 565 | 08/30/2003 Letter to R. Holeman from E. Johnson re Chemical Injection Building and System<br>(Balcom 325)<br>(MCM 058086-058089) | | | PA (9/18)<br>Agreed 10/04 |
| 566 | 08/30/2003 E-mail to J. Balcom from C. Adams re Medical Surveillance at Shuaiba Industrial Medical Center<br>(Balcom 326)<br>(MCMEBADG 001825-001831) | | | Court 10/05 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 567 | 09/09/2003 E-mail to L. Rogers et al. from J. Balcom re Exposure Problem at Qarmat Ali (Balcom 327 and Jenkins 327) (Army 012694-012699) | | | PA (9/18) Agreed 10/04 |
| 568 | 09/16/2003 E-mail to C. Adams et al. from J. Balcom re Qarmat Ali WTP – HSE Survey/information (Balcom 328) (MCMEBADG 011156-011157) | | | PA (9/18) Agreed 10/04 |
| 569 | 09/19/2003 E-mail to Y. Lee et al. from D. Lippiatte re Qarmat Ali Environmental Cleanup (Balcom 329) (MCMEBADG 001215-001217) | | | PA (9/18) Agreed 10/04 |
| 570 | 09/26/2003 E-mail to R. Jenkins et al. from J. Balcom re Qarmat Ali WTP Site (Balcom 330 and Jenkins 330) (Army 012827-012828) | | | PA (9/18) Agreed 10/04 |
| 571 | 09/27/2003 E-mail to I. Davis from R. Jenkins re Qarmat Ali WTP Site (Balcom 331 and Jenkins 331) (Army 012709-012710) | | | PA (9/18) Agreed 10/04 |
| 572 | 09/27/2003 E-mail to T. French from R. Holeman re Qarmat Ali WTP Site (Balcom 332 and Jenkins 332) (Army 012832-012834) | | | PA (9/18) Agreed 10/04 |
| 573 | 10/05/2003 Information Paper – Sodium Dichromate Contamination – Qarmat Ali Water Treatment Plant (Balcom 333) (Army 012722-012723) | | | PA (9/18) Agreed 10/04 |
| 574 | 10/14/2003 E-mail to E. Nelson from T. French re ACO Items (Balcom 334 and Sumner 18) (MCM 000873-000877) | | | PA (9/18) Agreed 10/04 |
| 575 | 10/14/2003 E-mail to C. Adams et al. from J. Balcom re Qarmat Ali – Report Preparations (Balcom 335) (MCM 018856-018857) | | | PA (9/18) Agreed 10/04 |
| 576 | 10/27/2003 Field Report re Occupational and Environmental Health (OEH) Survey and Risk Assessment – Qarmat Ali Water Treatment Plant (Balcom 336 and Remington 336) (MCMEBADG 001997-002019) | | | PA (9/18) Agreed 10/04 |
| 577 | 09/18/2003 Facts about Sodium Dichromate at Qarmat Ali Water Treatment Plant, Basrah, Iraq (Balcom 337 and Jenkins 337) (MCM 50001) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 578 | 09/26/2003 Sodium Dichromate Exposure and Health Frequently Asked Questions (Balcom 338) (MCMEREA 001177-001178) | | | PA (9/18) Agreed 10/04 |
| 579 | 11/02/2003 Deployment OEH Survey and Operational HRA - Health Information on Blood Tests and Further Follow-Up Requirements (Balcom 339) (MCM 003769-003770) | | | PA (9/18) Agreed 10/04 |
| 580 | 11/02/2003 Deployment OEH Survey and Operational HRA – Health Care Provider Information Related to Sodium Dichromate Exposures at Qarmat Ali Water Treatment Plant, Basrah, Iraq (Balcom 340) (MCM 003773-003774) | | | PA (9/18) Agreed 10/04 |
| 581-584 | NOT USED | | | |
| 585 | 00/00/2003 Photograph (Global 345) (MPLF 016951) | | | PA (9/18) Agreed 10/04 |
| 586 | 00/00/2003 Photograph (Global 346) (MPLF 017007) | | | PA (9/18) Agreed 10/04 |
| 587-593 | NOT USED | | | |
| 594 | 00/00/2003 Photograph (Global 354) (MPLF 017034) | | | PA (9/18) Agreed 10/04 |
| 595 | 00/00/2003 Photograph (Global 355) (MPLF 017045) | | | PA (9/18) Agreed 10/04 |
| 596 | 00/00/2003 Photograph (Global 380) (MPLF 016882) | | | PA (9/18) Agreed 10/04 |
| 597 | NOT USED | | | |
| 598 | 06/24/2003 FEST-M RIO SITREP from D. Fletcher (ARMY 004543-004566) | | | |
| 599 | 06/24/2003 FEST-M RIO Daily SITREP (Remington 411) (Army 012334-012337) | | | PA (9/18) Agreed 10/04 |
| 600 | 06/25/2003 FEST-M RIO Daily SITREP (Remington 412) (Army 012326-012330) | | | PA (9/18) Agreed 10/04 |
| 601 | 06/10/2003 E-mail to C. Adams from M. Remington re Message (Remington 413) (KBR-DODIG-SD-066278-066282) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 602 | 06/15/2003 E-mail to M. Remington et al. from D. Dunn re Safety Analysis (Remington 414) (KBR-DODIG-SD-066260-066261) | | | PA (9/18) Agreed 10/04 |
| 603 | 06/29/2003 E-mail to M. Remington from T. Armstrong re Hearing Protection (Remington 415) (KBR-DODIG-SD-066249) | | | PA (9/18) Agreed 10/04 |
| 604 | NOT USED | | | |
| 605 | 06/18/2003 Team RIO – Task Order #3 – Minutes of Meeting (Remington 417) (MCM 046549-046550) | | | PA (9/18) Agreed 10/04 |
| 606-607 | NOT USED | | | |
| 608 | 09/27/2003 E-mail to T. French et al. from R. Jenkins re Qarmat Ali (Jenkins 420) (Army 012706-012708) | | | PA (9/18) Agreed 10/04 |
| 609 | 09/27/2003 E-mail to T. French et al. from L. Rogers re Qarmat – Ali (Jenkins 421) (Army 012829-012831) | | | PA (9/18) Agreed 10/04 |
| 610 | 10/19/2003 Fax to L. Repsher MD from E. Blacke re Consultation of 10-17-03 (Blacke 427) (MPLF 023978-023979) | | | PA (9/18) Agreed 10/04 |
| 611 | 07/25/2003 Project Rio Safety Section Field Survey Report by E. Blacke (Blacke 428) (MPLF 024052-024054) | | | PA (9/18) Agreed 10/04 |
| 612 | 07/28/2003 E-mail to J. Loveladdy et al. from K. Singal re Qarmat Ali Water Treatment Plant – Sodium Dichromate (Hazardous Chemical) inside the tanks (Blacke 429) (MCM 011592) | | | PA (9/18) Agreed 10/04 |
| 613 | 09/12/2005 E-mail to Mr. Pitts from E. Blacke re Letter from Fowler, Rodriquez and Chalos (Blacke 430) (MPLF 024056) | | | PA (9/18) Agreed 10/04 |
| 614 | 10/08/2009 US Senate Committee on Veterans' Affairs Sub-Hearing (Resta 431) (unnumbered) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 615 | 10/24/2003 Qarmat Ali Water Treatment Plant, Exposure Assessment (Resta 432) (M_RBIX_VA_00212) | | | PA (9/18) Agreed 10/04 |
| 616 | 07/21/2008 Information Paper re Occupational and Environmental Health Survey and Risk Assessment, Qarmat Ali Water Treatment Plant (Resta 433) (ARMY 014125-014126) | | | PA (9/18) Agreed 10/04 |
| 617 | NOT USED | | | |
| 618 | 11/17/2008 Information Briefing – Occupational and Enviromental Health (OEH) Assessment – Sodium Dichromate Exposures at the Qarmat Ali Water Treatment Plant in 2003 (Redacted) (Resta 435) (ARMY 013934-013958) | | | PA (9/18) Agreed 10/04 |
| 619 | WITHDRAWN | | | WD 9/26 |
| 620 | 08/16/2008 Presentation re Occupational and Environmental Health (OEH) Aspects (Resta 437) (ARMY 013905-013933) | | | PA (9/18) Agreed 10/04 |
| 621 | 08/31/2003 Redacted e-mail re WP assessment/clean up (McPherson 438) (MCM 050370-050372) | | | PA (9/18) Agreed 10/04 |
| 622 | 09/15/2003 E-mail to J. Sheehy from K. McPherson re WP assessment/clean up (McPherson 439) (ARMY 014360-014362) | | | PA (9/18) Agreed 10/04 |
| 623 | WITHDRAWN | | | WD 08/28 |
| 624 | 05/13/2003 Letter to J. Weatherly from D. Lippiatte re Trip Report, Submittals (Weatherly 3) (MCMEMYER 000424-000425) | | | PA (9/18) Agreed 10/04 |
| 625 | 05/20/2003 Letter to J. Weatherly from D. Lippiatte re Trip Report, Submittals (Weatherly 4) (MCM 05024) | | | PA (9/18) Agreed 10/04 |
| 626 | NOT USED | | | |
| 627 | 04/26/2003 RIO SITREP TO# 0003 from D. Fletcher (Weatherly 6) (MCMEBADG 023623-023634) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 628 | 04/29/2003 and 05/10/2003 Letters to D. Lippiatte from J. Weatherly re Contract No. DACA63-03-D-0005, Task Order 0003, Environmental Work Plans (Weatherly 7) (ARMY 012820, ARMY 012823) | | | PA (9/18) Agreed 10/04 |
| 629 | NOT USED | | | |
| 630 | 04/24/2003 E-mail to J. Weatherly, et al. from D. Lippiatte re D. Fletcher's list of items to being obtaining sourcing (Weatherly 9) (Army 012824) | | | PA (9/18) Agreed 10/04 |
| 631 | NOT USED | | | |
| 632 | 05/03/2003 Letter to J. Weatherly from D. Lippiatte re Assessment Report, Submittals (Weatherly 11) (MCMEMYER 000572-000578) | | | PA (9/18) Agreed 10/04 |
| 633-636 | NOT USED | | | |
| 637 | 00/00/0000 Curriculum Vitae of Mark A. Lovell, MD, MPH, FS (Lovell 440) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 638 | 06/26/2008 E-mail to M. Coers and I. Denton from S. Hopkins re 1st BN 152nd ID from IN potential exposure to Sodium Dichromate at Qarmat Ali Water Treatment Facility in Basra during OIF 1 from 2003-2004 (Lovell 441) (ARMY 014385-014392) | | | PA (9/18) Agreed 10/04 |
| 639 | 00/00/0000 Oversized print out of the native spreadsheet with data from the Chromium Exposure Medical Surveillance Database referenced in Appendix I of the CHPPM Final Report (produced by US Army Captain T. Bendaw) (Lovell 442) (ARMY 014417-014491) | | | PA (9/18) Agreed 10/04 |
| 640 | 00/00/0000 Native File re Spreadsheet with data from the Chromium Exposure Medical Surveillance Database referenced in Appendix I of the CHPPM Final Report (produced by US Army Captain T. Bendaw) (Lovell 443) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 641 | 10/23/2003 E-mail to S. Cox et al. from C. Adams re Out Brief - Qarmat Ali (Lovell 444) (MCM 086490-086492) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 642 | 10/25/2003 E-mail to J. Balcom from C. Adams re Out Brief - Qarmart Ali<br>(Lovell 445)<br>(MCM 076544-076546) | | | PA (9/18)<br>Agreed 10/04 |
| 643 | 06/06/2011 Report of Herman J. Gibb, Ph.D., M.P.H.<br>(Identification and Impeachment Purposes Only)<br>(Gibb 447)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 644-649 | NOT USED | | | |
| 650 | 06/07/2011 Expert Report of Dr. Arch Carson<br>(Identification and Impeachment Purposes Only)<br>(Carson 456)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 651 | 11/08/2011 Supplemental Expert Report of Dr. Arch Carson<br>(Identification and Impeachment Purposes Only)<br>(Carson 458)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 652 | 6/7/2011 Medical Reports by Dr. A. Carson for each Plaintiff with Blood Work and Medical History<br>(Identification and Impeachment Purposes Only)<br>(Carson 457)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 653-657 | NOT USED | | | |
| 658 | 00/00/0000 Calculation Spreadsheet with handwritten notes<br>(Tarr 468)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 659 | NOT USED | | | |
| 660 | 07/30/2003 RIO SITREP T.O. #0003, 0004, 0005 from D. Fletcher<br>(Kennedy 470)<br>(ARMY 005363-005387) | | | PA (9/18)<br>Agreed 10/04 |
| 661 | 12/12/2002 Appendix 4 (References) to Annex N (Internal Operating Procedures) to LOGCAP CSP<br>(Kennedy 471)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 662 | 00/00/0000 Ministry of Oil 176 page spreadsheet<br>(Kennedy 472)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 663 | 03/31/2000 Report of the Group of United Nations Experts Established Pursuant to Paragraph 30 of the Security Council Resolution 1284 (2000)<br>(Kennedy 473)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 664 | 04/14/2012 E-mail to T. Peacock from G. Hawkins re Requested documents (Carson 474) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 665 | 00/00/0000 PDHA's Oregon (Carson 475) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 666 | NOT USED | | | |
| 667 | 00/00/0000 Spreadsheet containing Symptom Totals (Carson 479) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 668-693 | NOT USED | | | |
| 694 | 09/30/2003 CHPPM Final Report re Deployment Occupational and Environmental Health Survey and Operational Health Risk Assessment - Qarmat Ali Water Treatment Plant (DX-1257) (ARMY 013163-013336) | | | Agreed 10/04 |
| 695 | 06/07/2011 Expert Report of Dr. A. Carson re C. Campredon (Identification and Impeachment Purposes Only) (Carson 619) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 696 | NOT USED | | | |
| 697 | 06/07/2011 Expert Report of Dr. A. Carson re R. Bjerklund (Identification and Impeachment Purposes Only) (Carson 621) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 698-701 | NOT USED | | | |
| 702 | 06/7/2011 Expert Report of Dr. A. Carson re C. Seamon (Identification and Impeachment Purposes Only) (Carson 628) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 703 | NOT USED | | | |
| 704 | 06/07/2011 Expert Report of Dr. A. Carson re A. St. Clair (Identification and Impeachment Purposes Only) (Carson 630) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 705 | NOT USED | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 706 | 06/07/2011 Expert Report of Dr. A. Carson re V. Pacheco<br>(Identification and Impeachment Purposes Only)<br>(Carson 632)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 707 | NOT USED | | | |
| 708 | 06/07/2011 Expert Report of Dr. A. Carson re B. Hedin<br>(Identification and Impeachment Purposes Only)<br>(Carson 634)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 709 | NOT USED | | | |
| 710 | 06/07/2011 Expert Report of Dr. A. Carson re B. Greer<br>(Identification and Impeachment Purposes Only)<br>(Carson 636)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 711-713 | NOT USED | | | |
| 714 | 06/07/2011 Expert Report of Dr. A. Carson re M. Hadley<br>(Identification and Impeachment Purposes Only)<br>(Carson 640)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 715 | NOT USED | | | |
| 716 | 06/07/2011 Expert Report of Dr. A. Carson re L. Roberta<br>(Identification and Impeachment Purposes Only)<br>(Carson 642)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 717 | NOT USED | | | |
| 718 | 06/07/2011 Expert Report of Dr. A. Carson re J. Arnold<br>(Identification and Impeachment Purposes Only)<br>(Carson 644)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 719-720 | NOT USED | | | |
| 721 | 06/07/2011 Expert Report of Dr. A. Carson re R. Bixby<br>(Identification and Impeachment Purposes Only)<br>(Carson 647)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 722 | NOT USED | | | |
| 723 | 06/07/2011 Expert Report of Dr. A. Carson re C. Ellis<br>(Identification and Impeachment Purposes Only)<br>(Carson 649)<br>(unnumbered) | | | PA (9/18)<br>Agreed 10/04 |
| 724 | NOT USED | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 725 | 00/00/2003 Photograph re Storage Bulding at Qarmat Ali (MPLF 114162) | | | PA (9/18) Agreed 10/04 |
| 726 | 00/00/2003 Photograph re Buldings at Qarmat Ali (MPLF 114140) | | | PA (9/18) Agreed 10/04 |
| 727 | WITHDRAWN | | | WD 08/28 |
| 728 | 05/03/2003 Team RIO Project Trip Report (ARMY 001577) | | | PA (9/18) Agreed 10/04 |
| 729 | 05/04/2003 Team RIO Project Trip Report (MCM 087595) | | | PA (9/18) Agreed 10/04 |
| 730 | 05/07/2003 SITREP from D. Fletcher (MCM 110108-110116) | | | PA (9/18) Agreed 10/04 |
| 731 | 05/12/2003 Project RIO - Minutes of Meeting (MCM 048494-048499) | | | PA (9/18) Agreed 10/04 |
| 732-733 | NOT USED | | | |
| 734 | 05/20/2003 Qarmat Ali Water Treatment Plant Water Injection Assessment by M. Daniels (MCMEREA 020387-020392) | | | PA (9/18) Agreed 10/04 |
| 735 | 05/22/2003 Safety Assessment re Site visit to water treatment plant by R. Davis (MCM 002827-002903) | | | PA (9/18) Agreed 10/04 |
| 736 | 05/22/2003 Project RIO Daily HSE Log (MCM 002825) | | | PA (9/18) Agreed 10/04 |
| 737 | NOT USED | | | |
| 738 | 05/25/2003 E-mail to D. Lippiatte from G. Badgett re Minutes from the Basrah Refinery Meeting (MCMEBADG 016075-016085) | | | PA (9/18) Agreed 10/04 |
| 739 | 05/30/2003 Team RIO Project Trip Report (ARMY 001384-001385) | | | PA (9/18) Agreed 10/04 |
| 740 | 06/01/2003 Team RIO Project Trip Report (Sumner 5 and Daniels B) (MCM 004846-004851) | | | PA (9/18) Agreed 10/04 |
| 741 | 06/02/2003 Project RIO Minutes of Meeting (MCM 090558-090564) | | | PA (9/18) Agreed 10/04 |
| 742 | 06/09/2003 Environmental Report by R. Kimbro and Y. Lee re Chlorine Tanks - Qarmat Ali Water Treatment Facility (ARMY 001506-001511) | | | PA (9/18) Agreed 10/04 |
| 743 | 06/09/2003 Memo to Y. Lee, P.E. from R. Kimbro re Chlorine Tanks - Qarmat Ali Water Treatment Facility (MCMEKIMB 000002-000006) | | | PA (9/18) Agreed 10/04 |
| 744-746 | NOT USED | | | |
| 747 | 06/14/2003 KBR Incident Report by J. Larsen (MCM 057917) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 748 | 06/14/2003 Team RIO Minutes of Meeting (MCM 046352-046354) | | | PA (9/18) Agreed 10/04 |
| 749 | 06/15/2003 FEST-M RIO Daily SITREP (Crear 3) (ARMY 012516-012519) | | | PA (9/18) Agreed 10/04 |
| 750 | 06/15/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001594) | | | PA (9/18) Agreed 10/04 |
| 751 | 06/16/2003 RIO SITREP T.O. # 0003, 0004, 0005 from D. Fletcher (Sumner 17) (ARMY 004360-004378) | | | PA (9/18) Agreed 10/04 |
| 752 | 06/17/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001595) | | | PA (9/18) Agreed 10/04 |
| 753 | 6/17/2003 RIO SITREP T.O. # 0003, 0004, 0005 from J. Downey (MCM 104040-104072) | | | PA (9/18) Agreed 10/04 |
| 754 | 06/18/2003 E-mail to B. Habel et al. from M. Daniels re Meeting with Corps of engineers on 6/18 to discuss water injection status with engineering (MCM 007607) | | | PA (9/18) Agreed 10/04 |
| 755 | 06/18/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001596) | | | PA (9/18) Agreed 10/04 |
| 756 | 06/20/2003 Memo to Y. Lee from M. Daniels re Water Plant Chemicals (MCM 070763-070765) | | | PA (9/18) Agreed 10/04 |
| 757 | 6/21/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001598) | | | PA (9/18) Agreed 10/04 |
| 758 | 06/21/2003 E-mail to Y. Lee from R. Kimbro re Water Treatment Chemicals (Daniels 5) (MCMEKIMB 000272-000273) | | | PA (9/18) Agreed 10/04 |
| 759 | 06/21/2003 E-mail to K. Atit and Y. Lee from M. Daniels re Chemical injection quantities and types for Qarmat water plant (MCM 038860-038861) | | | PA (9/18) Agreed 10/04 |
| 760 | 06/22/2003 Project RIO Daily HSE Log from J. Duhon (Daniels 3) (MCM 000254) | | | PA (9/18) Agreed 10/04 |
| 761 | 06/24/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001601) | | | PA (9/18) Agreed 10/04 |
| 762 | 06/25/2003 Map of Iraq (MCM 118136) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 763 | 06/22/2003 E-mail to M. Daniels from J. Gilmore re Electronic pdf Version of Minutes of Meeting for Water Plant<br>(MCM 009131-009138) | | | |
| 764 | 06/29/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001606) | | | PA (9/18) Agreed 10/04 |
| 765-767 | NOT USED | | | |
| 768 | 07/06/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001609) | | | PA (9/18) Agreed 10/04 |
| 769 | 07/08/2003 E-mail to D. Fletcher et al. from D. Alvarez re Security Incident report for 1Q and Memo for Security status at Qarmat Ali Water Station<br>(MCMEBADG 018884-018890) | | | |
| 770 | NOT USED | | | |
| 771 | 07/08/2003 Site Assessment Report No. SSAR-W-13-076<br>(Daniels 20)<br>(MCM 087747-087763) | | | PA (9/18) Agreed 10/04 |
| 772 | 07/12/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001616) | | | PA (9/18) Agreed 10/04 |
| 773 | 07/13/2003 E-mail to K. Ackley from D. Peschong re Engineer's Report - Project Rio<br>(MCMEBADG 001644-001650) | | | PA (9/18) Agreed 10/04 |
| 774 | 07/13/2003 E-mail to M. Daniels and K. Atit from K. Singal re Environmental Issues: water treatment and wastewater treatment area<br>(MCM 011324) | | | PA (9/18) Agreed 10/04 |
| 775 | NOT USED | | | |
| 776 | 07/15/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001619) | | | PA (9/18) Agreed 10/04 |
| 777 | 07/16/2003 RIO SITEP from D. Fletcher<br>(MCM 111002-111026) | | | PA (9/18) Agreed 10/04 |
| 778 | 07/16/2003 E-mail to S. Cox et al. from S. Stewart re Local Nationals Fighting at Water Treatment<br>(MCMEBADG 016600-016601) | | | |
| 779 | 07/18/2003 E-mail to J. Dumlao et al. from A. Olsen re Updated Items for Site/Engineering Interface Meeting<br>(MCMEBADG 001651-001671) | | | PA (9/18) Agreed 10/04 |
| 780 | 07/21/2003 E-mail to A. Siddiqui et al. from K. Singal re Project RIO Weekly Safety Mtg.<br>(MCM 011347) | | | PA (9/18) Agreed 10/04 |
| 781 | NOT USED | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 782 | 07/24/2003 Restoration of Iraqi Oil Infrastructure Final Work Plan (Sumner 4) (MCM 012012-012044) | | | PA (9/18) Agreed 10/04 |
| 783 | 07/25/2003 KBR Incident/Accident Report prepared by J. Lazarevski (MCM 057916) | | | |
| 784 | 07/27/2003 E-mail to C. Adams from E. Rea re hazardous chemicals (MCMEREA 003593-003601) | | | PA (9/18) Agreed 10/04 |
| 785 | 07/29/2003 KBR Incident/Accident Report prepared by S. Stewart (MCM 089044-089045) | | | PA (9/18) Agreed 10/04 |
| 786 | 08/02/2003 Spreadsheet re Soil Samples (MCM 001529-001563) | | | PA (9/18) Agreed 10/04 |
| 787 | 08/02/2003 KBR Incident/Accident Report prepared by I. Lazarevski (MCM 057921) | | | PA (9/18) Agreed 10/04 |
| 788 | 08/02/2003 KBR Incident/Accident Report prepared by S. Stewart (MCM 004264-004265) | | | PA (9/18) Agreed 10/04 |
| 789 | NOT USED | | | |
| 790 | 08/04/2003 E-mail to C. Adams from E. Blacke re Letter of Resignation (MPLF 023976) | | | PA (9/18) Agreed 10/04 |
| 791 | 08/06/2003 E-mail to R. Kimberling from C. Kelsey re C co 6AUG03 (ARMY_TOUHY_006429) | | | PA (9/18) Agreed 10/04 |
| 792-794 | NOT USED | | | |
| 795 | 08/09/2003 RIO SITREP T.O. # 0003, 0004, 0005 from D. Fletcher (ARMY 008796-008819) | | | PA (9/18) Agreed 10/04 |
| 796 | 08/09/2003 E-mail to C. Adams from E. Blacke re Activation of Resignation (MCM 002341) | | | PA (9/18) Agreed 10/04 |
| 797 | 08/10/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001625) | | | PA (9/18) Agreed 10/04 |
| 798 | NOT USED | | | |
| 799 | 08/10/2003 E-mail to R. Kimberling from C. Kelsey re C. co. 10Aug03 (ARMY_TOUHY_006431) | | | PA (9/18) Agreed 10/04 |
| 800 | 08/11/2003 E-mail to R. Garcia et al. from J. Morney re Medical Surveillance Ed Blacke (MCM 002339) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 801 | 08/12/2003 RIO SITREP from D. Fletcher (ARMY 001307-001311) | | | PA (9/18) Agreed 10/04 |
| 802 | 8/14/2003 E-mail to J. Morney et al. from S. Desai re Qarmat Ali WTP Air Samples (MCM 000333-000334) | | | PA (9/18) Agreed 10/04 |
| 803 | 08/14/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001629) | | | PA (9/18) Agreed 10/04 |
| 804 | 08/15/2003 E-mail to C. Adams et al. from Y. Lee re Qarmat Ali WTP Air Sample Test - Results (MCM 002741-002742) | | | PA (9/18) Agreed 10/04 |
| 805-806 | NOT USED | | | |
| 807 | 08/15/2003 E-mail to A. Bertini et al. from M. Demasi re SWD RIO SITREP 15 August (MCMEBADG 021463-021467) | | | PA (9/18) Agreed 10/04 |
| 808 | 08/15/2003 Project RIO Daily HSE Log from J. Duhon (MCM 001630) | | | PA (9/18) Agreed 10/04 |
| 809 | 08/16/2003 RIO SITREP T.O. # 0003, 0004, 0005 from D. Fletcher (MCM 000344-000346) | | | PA (9/18) Agreed 10/04 |
| 810 | 08/17/2003 Team RIO Work Order (QARM-0028) (MCM 070627) | | | PA (9/18) Agreed 10/04 |
| 811 | 08/17/2003 Letter to D. Lippiatte from C. Hodge-Snead re Contract No. DACA63-03-D-0005, Task Order 0003, Final Work Plan (MCM 002767-002768) | | | PA (9/18) Agreed 10/04 |
| 812 | NOT USED | | | |
| 813 | 08/18/2003 Request for Consent to Corps of Engineers from KBR re Asphalt/Gravel Sealer (MCM 000386-000387) | | | PA (9/18) Agreed 10/04 |
| 814 | 08/18/2003 RIO SITREP T.O. # 0003, 0004, 0005 from D. Fletcher (ARMY 000225-000228) | | | PA (9/18) Agreed 10/04 |
| 815-823 | NOT USED | | | |
| 824 | 08/27/2003 E-mail to A. Drinkwine from C. Kelsey re Basra Water Treatment plant chem spills (ARMY_TOUHY_006424) | | | PA (9/18) Agreed 10/04 |
| 825-826 | NOT USED | | | |
| 827 | 08/29/2003 Letter to R. Holeman from E. Rea re Chemical Injection Building and System (MCM 001399-001401) | | | PA (9/18) Agreed 10/04 |
| 828-829 | NOT USED | | | |
| 830 | 09/01/2003 E-mail to R. Kimberling from C. Kelsey re WP assessment / clean up (ARMY_TOUHY_006439-006440) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 831 | 09/05/2003 E-mail to B. Keyston from and R. Conte from S. Desai (MCM 000513) | | | |
| 832-834 | NOT USED | | | |
| 835 | 09/06/2003 E-mail to R. Kimberling from C. Kelsey re Environmental Training Class (ARMY_TOUHY_006432) | | | PA (9/18) Agreed 10/04 |
| 836 | 09/07/2003 E-mail to E. Johnson et al. from D. Fletcher re WTP commitments (MCMEJOHN 007607) | | | PA (9/18) Agreed 10/04 |
| 837-841 | NOT USED | | | |
| 842 | 09/09/2003 E-mail to G. Badgett et al. from J. Larsen re Qarmat Ali Asphalt/Gravel Sealer Request for Consent Approval (MCMEBADG 008514-008518) | | | PA (9/18) Agreed 10/04 |
| 843 | 09/09/2003 E-mail to J. Balcom from C. Adams re Qarmat Ali Water Treatment Plant - Scan (MCM 000560-000565) | | | PA (9/18) Agreed 10/04 |
| 844 | 09/09/2003 E-mail to A. Braudaway et al. from E. Johnson re Well Done - New RIO Work (MCM 013535) | | | PA (9/18) Agreed 10/04 |
| 845 | 09/15/2003 E-mail to K. McPherson from C. Kelsey re WP assessment / clean up (ARMY_TOUHY_006441-006443) | | | PA (9/18) Agreed 10/04 |
| 846 | 09/15/2003 E-mail to M. Daniels from C. Adams re Environmental issues and the shooters who were with us at the Qarmat Ali Water Plant (MCM 014124) | | | PA (9/18) Agreed 10/04 |
| 847 | 09/15/2003 E-mail to Y. Lee and R. Kimbro from C. Adams re Qarmat Ali WTP - HSE Survey/information (MCMEBADG 001858) | | | PA (9/18) Agreed 10/04 |
| 848 | NOT USED | | | |
| 849 | 09/16/2003 Minutes of Meeting re Qarmat Ali Water Treatment Plant (MCM 000626-000628) | | | PA (9/18) Agreed 10/04 |
| 850-851 | NOT USED | | | |
| 852 | 09/20/2003 Army Medical Directorate Environmental Monitoring Team - Environmental and Industrial Hazards Tier 2 Assessment - Qarmat Ali Water Treatment Plant (TOUHY_IG_004026-004056) | | | PA (9/18) Agreed 10/04 |
| 853 | NOT USED | | | |
| 854 | 09/25/2003 KBR Project RIO Qarmat Ali Water Treatment Filtration Plans (MCM 081952-081958) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 855 | 09/29/2003 Qarmat Ali Water Treatment Plant - Status of Sodium Dichromate Dust Control (MCM 114630-114637) | | | PA (9/18) Agreed 10/04 |
| 856 | NOT USED | | | |
| 857 | 09/30/2003 E-mail to R. Hopper et al. from S. Desai re Facts about Sodium Dichromate (MCM 015857-015861) | | | PA (9/18) Agreed 10/04 |
| 858 | 10/01/2003 Team RIO Minutes of Meeting (MCM 000736-000738) | | | PA (9/18) Agreed 10/04 |
| 859 | 10/02/2003 Team RIO Minutes of Meeting (MCM 002300-002303) | | | PA (9/18) Agreed 10/04 |
| 860 | 10/02/2003 Qarmat Ali Water Treatment Plant - Sodium Dichromate Dust Control - Update (KBR-DODIG-SD-047967-047969) | | | PA (9/18) Agreed 10/04 |
| 861 | 10/03/2003 E-mail to E. Sotillo from E. Rea re Info for SOC Package (MCM 015904-015909) | | | PA (9/18) Agreed 10/04 |
| 862-864 | NOT USED | | | |
| 865 | 10/04/2003 Location of Samples Collected at the Qarmat Ali Water Treatment Plant Basra, Iraq (MCMEADAM 001190-001192) | | | PA (9/18) Agreed 10/04 |
| 866 | NOT USED | | | |
| 867 | 10/05/2003 SOC Project Update (MCMEJOHN 000014-000015) | | | PA (9/18) Agreed 10/04 |
| 868 | 10/06/2003 SWD FEST-M (RIO) SAO Daily Update from R. Holeman (ARMY 011869) | | | PA (9/18) Agreed 10/04 |
| 869 | NOT USED | | | |
| 870 | 10/07/2003 Memo to Distribution from SM Hallam re Environmental Industrial Hazards - 2nd Tier Assessments Operation Telic Protocol - Qarmat Ali (QA) and Al Basrah Distribution Site (ABDS) (MCM 000806-000808) | | | PA (9/18) Agreed 10/04 |
| 871 | 10/00/2003 Memo re Environmental and Industrial Hazards (EIH) Tier 2 Assessment Qarmat Ali Water Treatment Plant - Interim Report (MCM 117199-117201) | | | PA (9/18) Agreed 10/04 |
| 872 | 10/19/2003 E-mail to S. Desai from C. Adams re Meeting with Dr. Rao (MCM 00905-00907) | | | PA (9/18) Agreed 10/04 |
| 873-874 | NOT USED | | | |
| 875 | 08/07/2003 KBR Team RIO Project Trip Report (MCMEKIMB 000203-000219) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 876 | 08/13/2003 Memorandum to Y. Lee from R. Kimbro re Decontamination Procedures Qarmat Ali Water Treatment Plant (MCMEKIMB 000186-000190) | | | PA (9/18) Agreed 10/04 |
| 877 | 08/24/2003 E-mail to E. Rea from Y. Lee re Environmental Issues and work progress @ Qarmat Ali WTP (MCMEREA 003360-003377) | | | PA (9/18) Agreed 10/04 |
| 878 | 09/04/2003 Memorandum to Y. Lee from R. Kimbro re Assessment of Interim Dust Control Measures for Soils Contaminated with Sodium Dichromate at the Qarmat Ali Water Treatment Plant (MCMEREA 003396-003399) | | | PA (9/18) Agreed 10/04 |
| 879 | 09/14/2003 Location of Soil Samples Collected at the Qarmat Ali Water Treatment Plant (MCM 000604-000605) | | | PA (9/18) Agreed 10/04 |
| 880 | 09/14/2003 Memo to G. Bridges et al. from J. Carballo re Environmental Soil Sampling on-site (MCM 000610-000611) | | | PA (9/18) Agreed 10/04 |
| 881 | 09/20/2003 Memo to G. Bridges et al. from J. Carballo re Environmental Soil or dry matter on-site (MCM 000655-000657) | | | PA (9/18) Agreed 10/04 |
| 882 | 10/07/2003 Location of Soil Samples Collected at the Qarmat Ali Water Treatment Plant (MCM 000606-000609) | | | PA (9/18) Agreed 10/04 |
| 883 | 01/27/2004 Qarmat Ali Water Treatment Plant Sampling and Analysis Report, Samples Taken in August 2003 (MCM 005187-005192) | | | PA (9/18) Agreed 10/04 |
| 884-887 | NOT USED | | | |
| 888 | 11/05/2003 Location of Samples Collected at the Qarmat Ali Water Treatment Plant Basra, Iraq (MCM 058244-058249) | | | PA (9/18) Agreed 10/04 |
| 889 | 11/16/2003 E-mail to J. Allen from R. Garcia re response for water treatment plant (MCM 092893) | | | PA (9/18) Agreed 10/04 |
| 890 | 12/08/2003 E-mail to D. Fletcher from Y. Lee re Environmental future work scope and work force (MCMEBADG 000454-000457) | | | PA (9/18) Agreed 10/04 |
| 891-897 | NOT USED | | | |
| 898 | 04/00/2008 Military Medicine Paper entitled "Postdeployment Evaluation of Health Risk Communication after Exposure to a Toxic Industrial Chemical" (MPLF 032693-032698) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 899 | 08/00/2008 VA Fact Sheet re Potential Exposure of Troops in 2003 to Sodium Dichromate at the Qarmat Ali Water Treatment in Iraq (MPLF 035770) | | | PA (9/18) Agreed 10/04 |
| 900 | 08/00/2008 Updated Fact Sheet on Sodium Dichromate Exposure at Qarmat Ali Water Treatment Plant in 2003 (for soldiers) (MCM 048734-048735) | | | PA (9/18) Agreed 10/04 |
| 901 | 11/24/2008 E-mail to J. Schafer from S. Broniarczyk re Qarmat Ali update 11-21-08 (ARMY_TOUHY_006239-006241) | | | |
| 902 | 12/08/2008 E-mail to J. Schafer from W. Farthing re KBR Plaintiffs (ARMY 014363-014364) | | | |
| 903-905 | NOT USED | | | |
| 906 | 12/22/2008 Brief to Senator Bayh re Sodium Dichromate Exposure at the Qarmat Ali Water Injection Facility (ARMY_TOUHY_000056-000083) | | | PA (9/18) Agreed 10/04 |
| 907 | 01/06/2009 Brief to Senator Dorgan's Staff and Senate Democratic Policy Committee Staff re Sodium Dichromate Exposure at the Qarmat Ali Water Injection Facility (ARMY_TOUHY_000028-000055) | | | PA (9/18) Agreed 10/04 |
| 908 | 06/19/2009 Sworn Statement of Charles John Miles (MPLF 063770-063781) | | | |
| 909 | 06/22/2009 Sworn Statement of Michael Brian Remington (ARMY_TOUHY_000348-000349) (ARMY_TOUHY_006268-006273) | | | |
| 910 | 06/23/2009 Sworn Statement of Russell Holeman (MPLF 063733-063742) | | | |
| 911 | 06/25/2009 Sworn Statement of Robert Armstrong Kickpatrick (MPLF 063753-063764) | | | |
| 912 | NOT USED | | | |
| 913 | 10/21/2009 USACHPPM Answers to Questions Posed by DOD IG (ARMY_TOUHY_0006499-0006505) | | | PA (9/18) Agreed 10/04 |
| 914 | 02/18/2011 Questions for CHPPM - DOD IG Qarmat Ali Part II Report (ARMY_TOUHY_0006512-0006520) | | | PA (9/18) Agreed 10/04 |
| 915 | 00/00/0000 Presentation re Restore Iraqi Oil TEAM RIO (MCM 046114-046133) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 916 | 12/08/2003 E-mail to J. Gilmore from D. Sanders re Environmental future work scope and work force (ARMY 001298-001306) | | | PA (9/18) Agreed 10/04 |
| 917 | 00/00/0000 US Army Corp. of Engineers Project RIO Water Treatment Plant Qarmat Ali WTP QARM Assessment Report by KBR - Book #76 (ARMY 001664-001826) | | | PA (9/18) Agreed 10/04 |
| 918-921 | NOT USED | | | |
| 922 | 05/18/2003 Letter to D. Lippiatte from J. Weatherly re Task Order 0003, Environmental Work Orders (ARMY 012821) | | | PA (9/18) Agreed 10/04 |
| 923 | 06/06/2007 OEH Exposure Report for Inclusion in the 2006 DoD Force Health Protection Quality Assurance Annual Report to Congress (ARMY 013388-013393) | | | PA (9/18) Agreed 10/04 |
| 924-926 | NOT USED | | | |
| 927 | 06/18/2009 Sworn Statement of Jerome Ray Balcom (ARMY_TOUHY_000276-000292) | | | PA (9/18) Agreed 10/04 |
| 928 | 06/29/2009 Sworn Statement of Cheryl Deanne Hodge-Snead (ARMY_TOUHY_000297-000301) | | | PA (9/18) Agreed 10/04 |
| 929-931 | NOT USED | | | |
| 932 | 06/23/2009 Sworn Statement of Johnny Rozsypal (ARMY_TOUHY_000350-000355) | | | PA (9/18) Agreed 10/04 |
| 933 | NOT USED | | | |
| 934 | 08/20/2008 Executive Summary re INARNG Sodium Dichromate Town Hall Meetings (ARMY_TOUHY_006242) | | | PA (9/18) Agreed 10/04 |
| 935 | 02/23/2011 Interview with LTC Chris Kelsey (ARMY_TOUHY_006255-006261) | | | PA (9/18) Agreed 10/04 |
| 936 | 06/24/2009 Sworn Statement of Richard B. Jenkins (ARMY_TOUHY_006262-006267) | | | PA (9/18) Agreed 10/04 |
| 937-941 | NOT USED | | | |
| 942 | 10/30/2003 Memorandum for Record re After Action Report for Qarmat Ali Water Treatment Palnt Occupational and Environmental Health Surveillance Mission (DODIG_TOUHY_001904-001909) | | | PA (9/18) Agreed 10/04 |
| 943 | NOT USED | | | |
| 944 | WITHDRAWN | | | WD 08/28 |
| 945-949 | NOT USED | | | |
| 950 | 04/24/2012 E-mail to T. Aldwinckle from A. Fechhelm re Request for Documents Relating to Sodium Dichromate Report (DODIG_TOUHY_002224-002227) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 951-954 | NOT USED | | | |
| 955 | 7/21/2010 Qarmat Ali Contamination Part II - F.1.PS - SME - 2. 14 May 10 Gibb Interview (TOUHY_IG_003117-003122) | | | PA (9/18) Agreed 10/04 |
| 956-958 | NOT USED | | | |
| 959 | 08/00/2008 Updated Fact Sheet on Sodium Dichromate Exposure at Qarmat Ali Water Treatment Plant in 2003 (for soldiers) (TOUHY_NGB_000042-000044) | | | PA (9/18) Agreed 10/04 |
| 960 | NOT USED | | | |
| 961 | 11/15/2011 Toxicolgical Causation Analysis by B. Beck, Ph.D., FATS (unnumbered) | | | ID ONLY 10/04 |
| 962 | 01/26/2012 Rebuttal Report by B. Beck, Ph.D., DABT, FATS re J. Tarr (unnumbered) | | | ID ONLY 10/04 |
| 963 | 02/24/2012 Affidavit of B. Beck, Ph.D., DABT, FATS in Response to Motion to Exclude Testimony of P. Zannetti (unnumbered) | | | ID ONLY 10/04 |
| 964 | 04/05/2012 Current Copies of B. Beck's Curriculum Vitae and Testimony Experience (unnumbered) | | | ID ONLY 10/04 |
| 965 | 05/23/2012 Cancer Risk for 12 Bixby Trial Plaintiffs by B. Beck, Ph.D., DABT, FATS (unnumbered) | | | ID ONLY 10/04 |
| 966 | 11/15/2011 Expert Report of M. Burrows, MD, MPH (unnumbered) | | | ID ONLY 10/04 |
| 967 | 03/22/2012 Response to Arch I. Carson's Supplemental Report for Bixby Matter by B. Beck, Ph.D., DABT, FATS (unnumbered) | | | ID ONLY 10/04 |
| 968-970 | NOT USED | | | |
| 971 | 11/11/2011 Epidemiology Analysis by J. Goodman, Ph.D, DABT (unnumbered) | | | ID ONLY 10/04 |
| 972 | 09/30/2011 Expert Report of Haider Ala Hamoudi (unnumbered) | | | ID ONLY 10/04 |
| 973 | 09/29/2011 Capabilities Profile of Sarosh J. H. Manekshaw, CIH (unnumbered) | | | ID ONLY 10/04 |
| 974 | 09/29/2011 Analysis of Frank Parker Report by S. Manekshaw, CIH(unnumbered) | | | ID ONLY 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 975 | 09/29/2011 Analysis of Jim Tarr Report by S. Manekshaw, CIH (unnumbered) | | | ID ONLY 10/04 |
| 976 | 09/29/2011 Expert Report of S. Manekshaw, CIH (unnumbered) | | | ID ONLY 10/04 |
| 977 | 11/15/2011 Response to Dr. Carson's Opinion on Transformation by T. Rossman, Ph.D. (unnumbered) | | | ID ONLY 10/04 |
| 978 | 11/15/2011 Expert Report of Dr. Patricia Norris (unnumbered) | | | ID ONLY 10/04 |
| 979 | 11/14/2011 The Health Effects of Exposure to Sodium Dichromate by D. Weill, MD (unnumbered) | | | ID ONLY 10/04 |
| 980 | 03/22/2012 Response to Arch I. Carson's Supplemental Report by D. Weill, MD (unnumbered) | | | ID ONLY 10/04 |
| 981 | 10/07/2011 Expert Report of Dr. P. Zannetti, QEP (unnumbered) | | | ID ONLY 10/04 |
| 982 | 1/27/2012 Expert Report of Dr. P. Zannetti, QEP (unnumbered) | | | ID ONLY 10/04 |
| 983 | 02/24/2012 Affidavit of Dr. Paolo Zannetti, QEP in Response to Mr. Jim Tarr's Affidavit of 20 January 2012 (unnumbered) | | | ID ONLY 10/04 |
| 984 | 02/24/2012 Affidavit of Dr. Steve Hoyt in Response to Mr. Jim Tarr's Affidavit of 20 January 2012 (unnumbered) | | | ID ONLY 10/04 |
| 985 | 02/24/2012 Affidavit of Dr. Akula Venkatram in Response to Mr. Jim Tarr's Affidavit of 20 January 2012 (unnumbered) | | | ID ONLY 10/04 |
| 986 | 05/01/2012 Report re 12 Bixby Plaintiffs by Dr. P. Zannetti, QEP (unnumbered) | | | ID ONLY 10/04 |
| 987 | 05/26/2011 Expert Report of Ambassador Feisal Amin Istrabadi (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 988 | 11/05/2009 Expert Report by F. Parker, III (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 989 | 05/23/2011 Supplemental Report by F. Parker, III (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 990 | 05/23/2011 An Evaluation of a Hexavalent Chromium Air Sampling Project Carried Out at the Qarmat Ali Water Treatment Plant by J. Tarr (unnumbered) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 991 | 12/28/2011 Topics of Interest - Zannetti Air Dispersion Modeling Report by J. Tarr (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 992 | 01/20/2012 Affidavit of Jim Tarr (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 993 | 00/00/2003 Photographs re Iraq (MPLF 027976-028082) (MPLF 028108-028174) | | | PA (9/18) Agreed 10/04 |
| 994 | 00/00/2003 Photographs re Iraq (MPLF 012564-0012567) | | | PA (9/18) Agreed 10/04 |
| 995 | 00/00/2003 Photograph re Iraq (MPLF 012569) | | | PA (9/18) Agreed 10/04 |
| 996 | 00/00/2003 Photographs re Iraq (MPLF 012579-012854) | | | PA (9/18) Agreed 10/04 |
| 997 | 00/00/2003 Photograph re Iraq (MPLF 012607) | | | PA (9/18) Agreed 10/04 |
| 998 | 00/00/2003 Photograph re Iraq (MPLF 012610) | | | PA (9/18) Agreed 10/04 |
| 999 | 00/00/2003 Photograph re Iraq (MPLF 012616) | | | PA (9/18) Agreed 10/04 |
| 1000 | 00/00/2003 Photograph re Iraq (MPLF 017811) | | | PA (9/18) Agreed 10/04 |
| 1001 | 00/00/2003 Photograph re Iraq (MPLF 020469) | | | PA (9/18) Agreed 10/04 |
| 1002 | 00/00/2003 Photographs re Iraq (MPLF 020520) | | | PA (9/18) Agreed 10/04 |
| 1003 | 00/00/2003 Photographs re Iraq (MPLF 020642-020647) | | | PA (9/18) Agreed 10/04 |
| 1004 | 00/00/2003 Photograph re Iraq (MPLF 020654) | | | PA (9/18) Agreed 10/04 |
| 1005 | 00/00/2003 Photographs re Iraq (MPLF 020950-020951) | | | PA (9/18) Agreed 10/04 |
| 1006 | 00/00/2003 Photographs re Iraq (MPLF 020953) | | | PA (9/18) Agreed 10/04 |
| 1007 | 00/00/2003 Photographs re Iraq (MPLF 020956) | | | PA (9/18) Agreed 10/04 |
| 1008 | 00/00/2003 Photographs re Iraq (MPLF 021570-021572) | | | PA (9/18) Agreed 10/04 |
| 1009 | 00/00/2003 Photograph re Iraq (MPLF 021705) | | | PA (9/18) Agreed 10/04 |
| 1010 | 00/00/2003 Photograph re Iraq (MPLF 022112) | | | PA (9/18) Agreed 10/04 |
| 1011 | 00/00/2003 Photographs re Iraq (MPLF 022547-022548) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1012 | 00/00/2003 Photographs re Iraq (MPLF 022690-022691) | | | PA (9/18) Agreed 10/04 |
| 1013 | 00/00/2003 Photograph re Iraq (MPLF 022693) | | | PA (9/18) Agreed 10/04 |
| 1014 | 00/00/2003 Photographs re Iraq (MPLF 022840-022841) | | | |
| 1015 | 00/00/2003 Photograph re Iraq (MPLF 023276) | | | PA (9/18) Agreed 10/04 |
| 1016 | 00/00/2003 Photograph re Iraq (MPLF 023383) | | | PA (9/18) Agreed 10/04 |
| 1017 | 00/00/2003 Photographs re Iraq (MPLF 023920) | | | PA (9/18) Agreed 10/04 |
| 1018 | 00/00/2003 Photographs re Iraq (MPLF 023924-023925) | | | PA (9/18) Agreed 10/04 |
| 1019 | 00/00/2003 Photographs re Iraq (MPLF 023994-023993) | | | PA (9/18) Agreed 10/04 |
| 1020 | 00/00/2003 Photographs re Iraq (MPLF 024082-024105) | | | PA (9/18) Agreed 10/04 |
| 1021 | 00/00/2003 Photographs re Iraq (MPLF 026709-026712) | | | PA (9/18) Agreed 10/04 |
| 1022 | 00/00/2003 Photograph re Iraq (MPLF 026721) | | | PA (9/18) Agreed 10/04 |
| 1023 | 00/00/2003 Photograph re Iraq (MPLF 026725) | | | PA (9/18) Agreed 10/04 |
| 1024 | 00/00/2003 Photograph re Iraq (MPLF 026733) | | | |
| 1025 | 00/00/2003 Photograph re Iraq (MPLF 027313) | | | PA (9/18) Agreed 10/04 |
| 1026 | 00/00/2003 Photographs re Iraq (MPLF 027919-027924) | | | PA (9/18) Agreed 10/04 |
| 1027 | 00/00/2003 Photograph re Iraq (MPLF 029754) | | | PA (9/18) Agreed 10/04 |
| 1028 | 00/00/2003 Photographs re Iraq (MPLF 028229) | | | PA (9/18) Agreed 10/04 |
| 1029 | 00/00/2003 Photographs re Iraq (MPLF 033472-033473) | | | PA (9/18) Agreed 10/04 |
| 1030 | 00/00/2003 Photograph re Iraq (MPLF 033853) | | | PA (9/18) Agreed 10/04 |
| 1031 | 00/00/2003 Photographs re Iraq (MPLF 056558-056568) | | | PA (9/18) Agreed 10/04 |
| 1032 | 00/00/2003 Photographs re Iraq (MPLF 056572-056573) | | | PA (9/18) Agreed 10/04 |
| 1033 | 00/00/2003 Photographs re Iraq (MPLF 057501) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1034 | 07/00/2006 Iraq Reconstruction Report re Lessons in Contracting and Procurement (unnumbered) | | | Agreed 10/04 |
| 1035 | 09/20/2010 CRS Report re Defense Logistical Support Contracts in Iraq and Afghanistan:  Issues for Congress (unnumbered) | | | Agreed 10/04 |
| 1036 | 04/23/2012 Funding Universe Web Pages re Kellogg Brown & Root, Inc. Company History and Profile (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1037 | 04/23/2012 UN.org Web Pages re Office of the Iraq Programme Oil-for-Food (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1038 | 05/25/2012 Declaration of James Gregory Badgett re Contingency Plan Motion (unnumbered) | | | |
| 1039 | 05/25/2012 Declaration of Charles Edward Johnson re Contingency Plan Motion (unnumbered) | | | |
| 1040 | 11/08/2002 Statement of Work - Logistics Civil Augmentation Program - Contigency Support Plan for Repair and Continuity of Operations of the Iraqi Energy Infrastructure (300254-300266) | | | PA (9/18) Agreed 10/04 |
| 1041 | 05/31/2003 Preliminary Notes by D. Hansen re Water injection system preliminary questions/concerns (MCM 045841-045843) | | | PA (9/18) Agreed 10/04 |
| 1042 | 04/23/2010 Official Statement from the British Ministry of Defence re British Military Operations in Iraq in 2003 (unnumbered) | | | |
| 1043 | 06/03/2009 *Langford* Award of Arbitrator (unnumbered) | | | |
| 1044 | 02/18/2005 Evaluation and Recommendations re E. Blacke by Dr. A. Carson (000001-000004) | | | PA (9/18) Agreed 10/04 |
| 1045 | 04/20/2012 Declaration of Barbara Beck re:  KBR's Motions to Exlude Testimony of Dr. Herman Gibb and Dr. Arch Carson (unnumbered) | | | ID ONLY 10/04 |
| 1046 | 04/12/2012 Declaration of Jule E.Goodman (unnumbered) | | | ID ONLY 10/04 |
| 1047 | NOT USED | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1048 | Abraham, JH; Debakey, SF; Reid, L; Zhou, J; Baird, CP. 2012. "Does deployment to Iraq and Afghanistan affect respiratory health of US military personnel?" J. Occup. Environ. Med. 54 (6) :740-745. | | | Agreed 10/04 |
| 1049 | WITHDRAWN | | | WD 10/04 |
| 1050 | Agency for Toxic Substances and Disease Registry (ATSDR). 2008. "Draft Toxicological Profile for Chromium." Accessed on May 06, 2009 at http://www.atsdr.cdc.gov/toxprofiles/tp7.pdf, 610p., September. | | | Agreed 10/04 |
| 1051 | Akagi, T. 2004. "Oncogenic transformation of human cells: shortcomings of rodent model systems." Trends Mol. Med. 10(11):542-548. | | | Agreed 10/04 |
| 1052 | WITHDRAWN | | | WD 10/04 |
| 1053 | WITHDRAWN | | | WD 10/04 |
| 1054 | American Conference of Governmental Industrial Hygienists (ACGIH). 2001. "Documentation of the Threshold Limit Values and Biological Exposure Indices (Seventh Edition)." American Conference of Governmental Industrial Hygienists (ACGIH) ACGIH Publication No. 0100Doc. | | | Agreed 10/04 |
| 1055 | Baranowska-Dutkiewicz, B. 1981. "Absorption of hexavalent chromium by skin in man." Arch. Toxicol. 47(1):47-50. | | | Agreed 10/04 |
| 1056 | Benova, D; Hadjidekova, V.; Hristova, R; Nikolova, T; Boulanova, M; Georgieva, I; Grigorova, M; Popov, T; Panev, T; Georgieva, R; Natarajan, AT; Darroudi, F; Milsson, R. 2002. Cytogenetic effects of hexavalent chromium in Bulgarian chromium platers. Mutat. Res. 514(1–2):29–38. | | | PA (9/18)<br>Agreed 10/04 |
| 1057 | Burrows, D. 1983. "Adverse chromium reactions on the skin." In Chromium, Metabolism and Toxicity.  (Ed.: Burrows, D), CRC Press, Boca Raton, FL, p137-163. | | | Agreed 10/04 |
| 1058 | Burrows, D. 1987. "Chromate dermatitis." In Occupational and Industrial Dermatology, Second Edition. (Ed.: Maibach, HI), Year Book Medical Publishers, Inc., p406-420. | | | Agreed 10/04 |
| 1059 | WITHDRAWN | | | WD 10/04 |
| 1060 | Cleveland Clinic. 2007. "Nosebleed (Epistaxis)." Accessed on February 03, 2010 at http://my.clevelandclinic.org/disorders/Nosebleed/hic_Nosebleed_Epistaxis.aspx, February 21. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1061 | Cook, RR. 2008. "Epidemiology for toxicologists." In Principles and Methods of Toxicology, Fifth Edition. (Ed.: Hayes, AW), Taylor & Francis, Philadelphia, PA, p549-589. | | | Agreed 10/04 |
| 1062 | Cullen, MR; Rosenstock, L. 2005. "Approach to the patient." In Textbook of Clinical Occupational and Environmental Medicine, Second Edition. (Eds.: Rosenstock, L; Cullen, MR; Brodkin, CA; Redlich, CA), Elsevier Saunders, Philadelphia, PA, p29-43. | | | Agreed 10/04 |
| 1063 | De Flora, S. 2000. "Threshold mechanisms and site specificity in chromium(VI) carcinogenesis." Carcinogenesis 21(4):533-541. | | | Agreed 10/04 |
| 1064 | De Flora, S; Camoirano, A; Bagnasco, M; Bennicelli, C; Corbett, GE; Kerger, BD. 1997. "Estimates of the chromium(VI) reducing capacity in human body compartments as a mechanism for attenuating its potential toxicity and carcinogenicity." Carcinogenesis 18(3):531-537. | | | Agreed 10/04 |
| 1065 | De Flora, S; D'Agostini, F; Balansky, R; Micale, R; Baluce, B; Izzotti, A. 2008. "Lack of genotoxic effects in hematopoietic and gastrointestinal cells of mice receiving chromium(VI) with the drinking water." Mutat. Res. 659(1-2):60-67. | | | Agreed 10/04 |
| 1066 | Eaton, DL; Gilbert, DL. 2008. "Principles of toxicology." In Casarett and Doull's Toxicology: The Basic Science of Poisons, Seventh Edition. (Ed.: Klaassen, CD), McGraw-Hill, New York, p11-43. | | | Agreed 10/04 |
| 1067 | Faustman, EM; Omenn, GS. 2008. "Risk assessment." In Casarett and Doull's Toxicology: The Basic Science of Poisons, Seventh Edition. (Ed.: Klaassen, CD), McGraw-Hill Companies, Inc., New York, p107-128. | | | Agreed 10/04 |
| 1068 | Fearon, ER; Vogelstein, B. 1990. "A genetic model for colorectal tumorigenesis." Cell 61(5):759-767. | | | Agreed 10/04 |
| 1069 | Finley, BL; Kerger, BD; Katona, MW; Gargas, ML; Corbett, GC; Paustenbach, DJ. 1997. "Human ingestion of chromium (VI) in drinking water: Pharmacokinetics following repeated exposure." Toxicol. Appl. Pharmacol. 142:151-159. | | | Agreed 10/04 |
| 1070 | Fryzek, JP; Mumma, MT; McLaughlin, JK; Henderson, BE; Blot, WJ. 2001. "Cancer mortality in relation to environmental chromium exposure." J. Occup. Environ. Med. 43(7):635-640. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1071 | Gao, M; Levy, LS; Faux, SP; Aw, TC; Braithwaite, RA; Brown, SS. 1994. "Use of molecular epidemiological techniques in a pilot study on workers exposed to chromium." Occup. Environ. Med. 51:663-668. | | | Agreed 10/04 |
| 1072 | Gatto, NM; Kelsh, MA; Mai, DH; Suh, M; Proctor, DM. 2010. "Occupational exposure to hexavalent chromium and cancers of the gastrointestinal tract: A meta-analysis." Cancer Epidemiol. 34(4):388-399. | | | Agreed 10/04 |
| 1073 | Gibb, HJ; Lees, PS; Pinsky, PF; Rooney, BC. 2000a. "Clinical findings of irritation among chromium chemical production workers." Am. J. Ind. Med. 38(2):127-131. | | | Agreed 10/04 |
| 1074 | Gibb, HJ; Lees, PS; Pinsky, PF; Rooney, BC. 2000b. "Lung cancer among workers in chromium chemical production." Am. J. Ind. Med. 38:115-126. | | | Agreed 10/04 |
| 1075 | WITHDRAWN | | | WD 10/04 |
| 1076 | Guzelian, PS; Victoroff, MS; Halmes, NC; James, RC; Guzelian, CP. 2005. "Evidence-based toxicology: A comprehensive framework for causation." Hum. Exp. Toxicol. 24:161-201. | | | Agreed 10/04 |
| 1077 | Hill, AB. 1965. "The environment and disease: Association or causation?" Proc. R. Soc. Med. 58:295-300. | | | Agreed 10/04 |
| 1078 | Holmes, AL; Wise, SS; Wise, JP. 2008. Carcinogenicity of hexavalent chromium. Indian J. Med. Res. 128:353-372. | | | Agreed 10/04 |
| 1079 | WITHDRAWN | | | WD 10/04 |
| 1080 | Husgafvel-Pursiainen K; Kalliomaki PL; Sorsa M. 1982. "A chromosome study among stainless steel workers." J Occup Med. 24:762-766. | | | Agreed 10/04 |
| 1081 | International Agency for Research on Cancer (IARC). 1990. "IARC monographs on the evaluation of carcinogenic risks to humans: Volume 49. Chromium, nickel, and welding." IARC, Lyon, France; World Health Organization (WHO), Geneva, Switzerland, 677p. | | | Agreed 10/04 |
| 1082 | Ishikawa, Y; Nakagawa, K; Satoh, Y; Kitagawa, T; Sugano, H; Hirano, T; Tsuchiya, E. 1994. "Characteristics of chromate workers' cancers, chromium lung deposition and precancerous bronchial lesions: An autopsy study." Br. J. Cancer 70(1):160-166. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1083 | Izzotti, A; Bagnasco, M; Camoirano, A; Orlando, M; De Flora, S. 1998. "DNA fragmentation, DNA-protein crosslinks, postlabeled nucleotidic modifications, and 8-hydroxy-2'-deoxyguanosine in the lung but not in the liver of rats receiving intratracheal instillations of chromium(VI). Chemoprevention by oral N-acetylcysteine." Mutat. Res. 400(1-2):233-44. | | | Agreed 10/04 |
| 1084 | Kang, HK; Mahan, CM; Lee, KY; Magee, CA; Murphy, FM. 2000. "Illnesses among United States veterans of the Gulf War: A population-based survey of 30,000 veterans." J. Occup. Environ. Med. 42(5):491-501. | | | Agreed 10/04 |
| 1085 | Kerger, BD; Butler, WJ; Paustenbach, DJ; Zhang, J; Li, S. 2009. "Cancer mortality in Chinese populations surrounding an alloy plant with chromium smelting operations." J. Toxicol. Environ. Health 72(5):329-344. | | | Agreed 10/04 |
| 1086 | King, MS; Eisenberg, R; Newman, JH; Tolle, JJ; Harrell, FE; Nian, H; Ninan, M; Lambright, ES; Sheller, JR; Johnson, JE; Miller, RF. 2011. "Constrictive bronchiolitis in soldiers returning from Iraq and Afghanistan." N. Engl. J. Med. 365:222-230. | | | Agreed 10/04 |
| 1087 | Kirkland, D; Aardema, M; Henderson, L; Muller, L. 2005. "Evaluation of the ability of a battery of three in vitro genotoxicity tests to discriminate rodent carcinogens and non-carcinogens: I. Sensitivity, specificity and relative predictivity." Mutat. Res. 584:1-256. | | | Agreed 10/04 |
| 1088 | Klein, CB; Su, L; Bowser, D; Leszczynska, J. 2002. "Chromate-induced epimutations in mammalian cells." Environ. Health Perspect. 110(suppl 5):739–743. | | | Agreed 10/04 |
| 1089 | Kopec, AK; Kim, S; Forgacs, AL; Zacharewski, TR; Proctor, DM; Harris, MA; Haws, LC; Thompson, CM. 2012. "Genome-wide gene expression effects in B6C3F1 mouse intestinal epithelia following 7 and 90 days of exposure to hexavalent chromium in drinking water." Toxicol. Appl. Pharmacol. 259(1):13-26. | | | Agreed 10/04 |
| 1090 | Lai, JS; Kuo, HW; Liao, FC; Lien, CH. 1998. "Sister chromatid exchange induced by chromium compounds in human lymphocytes." Int. Arch. Occup. Environ. Health 71:550-553. | | | Agreed 10/04 |
| 1091 | Lindberg, E; Hedensteirna, G. 1983. "Chrome plating: Symptoms, findings in the upper airways, and effects on lung function." Arch. Environ. Health 38(6):367-374. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1092 | Luippold, RS; Mundt, KA; Austin, RP; Liebig, E; Panko, J; Crump, C; Crump, K; Proctor, D. 2003. "Lung cancer mortality among chromate production workers." Occup. Environ. Med. 60:451-457. | | | Agreed 10/04 |
| 1093 | Luippold, RS; Mundt, KA; Dell, LD; Birk, T. 2005. "Low-level hexavalent chromium exposure and rate of mortality among US chromate production employees." J. Occup. Environ. Med. 47(4):381-385. | | | Agreed 10/04 |
| 1094 | Mancuso, TF. 1951. "Occupational cancer and other health hazards in a chromate plant: A medical appraisal. II. Clinical and toxicological aspects." Ind. Med. Surg. 20(9):393-407. | | | Agreed 10/04 |
| 1095 | Mancuso, TF. 1975. "Consideration of Chromium as an Industrial Carcinogen." In International Conference on Heavy Metals in the Environment, Toronto, Ontario, October 27-31, p343(14). | | | Agreed 10/04 |
| 1096 | Mancuso, TF. 1997. "Chromium as an industrial carcinogen: Part I." Am. J. Ind. Med. 31:129-139. | | | Agreed 10/04 |
| 1097 | Mancuso, TF; Hueper, WC. 1951. "Occupational cancer and other health hazards in a chromate plant: A medical appraisal. I. Lung cancers in chromate workers." Ind. Med. Surg. 20(8):358(6). | | | Agreed 10/04 |
| 1098 | McAndrew, LM; Teichman, RF; Osinubi, OY; Jasien, JV; Quigley, KS. 2012. "Environmental exposure and health of Operation Enduring Freedom/Operation Iraqi Freedom veterans." J. Occup. Environ. Med. 54 (6):665-669. | | | Agreed 10/04 |
| 1099 | Morgan, JW. 2011. "Preliminary Assessment of Cancer Occurrence in the Hinkley Census Tract, 1996-2008." Criterion 4(1):1-3. Accessed on May 19, 2011 at http://library.constantcontact.com/download/get/file/1102141380567-58/20110323_Hinkley_3_2011.pdf, March. | | | Agreed 10/04 |
| 1100 | National Institute for Occupational Safety and Health (NIOSH). 2008. "NIOSH Criteria Document Update: Occupational Exposure to Hexavalent Chromium (External Review Draft)." Accessed on September 16, 2009 at http://www.cdc.gov/niosh/docket/pdfs/NIOSH-144/0144-090108-ExternalReviewDraft.pdf, 229p., September. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1101 | National Toxicology Program (NTP). 2008. "NTP Technical Report on the Toxicology and Carcinogenesis Studies of Sodium Dichromate Dihydrate (CAS No. 7789-12-0) in F344/N Rats and B6C3F1 Mice (Drinking Water Studies)." NIH Publication 08-5887; NTP TR-546. Accessed on May 14, 2009 at http://ntp.niehs.nih.gov/files/546_WEB_FINAL.pdf, 200p., July. | | | Agreed 10/04 |
| 1102 | Nickens, KP; Patierno, SR; Ceryak, S. 2010. "Chromium genotoxicity: A double-edged sword." Chem. Biol. Interact. 188 (2) :276-288. | | | Agreed 10/04 |
| 1103 | Occupational Safety and Health Administration (OSHA). 2006. "Occupational exposure to hexavalent chromium (Final rule)." Fed. Reg. 71:10100-10385. 29 CFR Parts 1910, 1915, 1917, 1918, and 1926. February 28. | | | Agreed 10/04 |
| 1104 | Patierno, SR; Banh, D; Landolph, JR. 1988. "Transformation of C3H/10T1/2 mouse embryo cells to focus formation and anchorage independence by insoluble lead chromate but not soluble calcium chromate: Relationship to mutagenesis and internalization of lead chromate particles." Cancer Res. 48:5280-5288. | | | Agreed 10/04 |
| 1105 | Proctor, DM; Otani, JM; Finley, BL; Paustenbach, DJ; Bland, JA; Speizer, N; Sargent, EV. 2002. "Is hexavalent chromium carcinogenic via ingestion? A weight-of-evidence review." J. Toxicol. Environ. Health A 65:701-746. | | | Agreed 10/04 |
| 1106 | Proctor, DM; Suh, M; Aylward, LL; Kirman, CR; Harris, MA; Thompson, CM; Gurleyuk, H; Gerads, R; Haws, LC; Hays, SM. 2012. "Hexavalent chromium reduction kinetics in rodent stomach contents." Chemosphere doi :10.1016/j.chemosphere.2012.04.065. | | | Agreed 10/04 |
| 1107 | Ramalho, AT; Curado, MP; Natarajan, AT. 1995. "Lifespan of human lymphocytes estimated during a six year cytogenetic follow-up of individuals accidentally exposed in the 1987 radiological accident in Brazil." Mutat. Res. 331(1):47-54. | | | Agreed 10/04 |
| 1108 | Rani, AS; Kumar, S. 1992. "Transformation of non-tumorigenic human osteosarcoma cells by hexavalent chromates: alteration of morphology, induction of anchorage-independence and proteolytic function." Carcinogenesis 13:2021-2027. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1109 | Richards, AL; Hyams, KC; Watts, DM; Rozmajzl, PJ; Woody, JN; Merrell, BR. 1993. "Respiratory disease among military personnel in Saudi Arabia during Operation Desert Shield." Am. J. Public Health 83(9):1326-1329. | | | Agreed 10/04 |
| 1110 | Sanders, JW; Putnam, SD; Frankart, C; Frenck, RW; Monteville, MR; Riddle, MS; Rockabrand, DM; Sharp, TW; Tribble, DR. 2005. "Impact of illness and non-combat injury during Operations Iraqi Freedom and Enduring Freedom (Afghanistan)." Am. J. Trop. Med. Hyg. 73(4):713-719. | | | Agreed 10/04 |
| 1111 | Shelnutt, SR; Goad, P; Belsito, DV. 2007. "Dermatological toxicity of hexavalent chromium." Crit. Rev. Toxicol. 37:375-387. | | | Agreed 10/04 |
| 1112 | Shields, PG. 2005. "Cancer risk assessment II: Methods for determining cancer etiology: Assessing risks in individuals." In Cancer Risk Assessment. (Ed: Shields, PG), Taylor & Francis, Boca Raton, FL, p137-147. | | | Agreed 10/04 |
| 1113 | Shorr, AF; Scoville, SL; Cersovsky, SB; Shanks, GD; Ockenhouse, CF; Smoak, BL; Carr, WW; Petrucelli, BP. 2004. "Acute eosinophilic pneumonia among US Military personnel deployed in or near Iraq." JAMA 292(24):2997-3005. | | | Agreed 10/04 |
| 1114 | Smith, B; Wong, CA; Smith, TC; Boyko, EJ; Gackstetter, GD; Ryan, MA. 2009. "Newly reported respiratory symptoms and conditions among military personnel deployed to Iraq and Afghanistan: A prospective population-based study." Am. J. Epidemiol. 170(11):1433-1442. | | | Agreed 10/04 |
| 1115 | Soil data, compiled from various sources. | | | ID ONLY 10/04 |
| 1116 | Soltis, BW; Sanders, JW; Putnam, SD; Tribble, DR; Riddle, MS. 2009. "Self reported incidence and morbidity of acute respiratory illness among deployed U.S. military in Iraq and Afghanistan." PLoS ONE 4(7):e6177. | | | Agreed 10/04 |
| 1117 | Southern Research Institute (SRI). 2011a. "Final Report on the 90-Day Repeat Dose Toxicity Study of Sodium Dichromate Dihydrate Administered in Drinking Water to B6C3F1 Mice (Amended) (Attachment D1)." Report to American Chemistry Council. Submitted to US EPA Docket EPA-HQ-ORD-2010-0540-0049.1, 204p., April 1. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1118 | Southern Research Institute (SRI). 2011b. "Final Report on the 90-Day Repeat Dose Toxicity Study of Sodium Dichromate Dihydrate Administered in Drinking Water to B6C3F1 Mice (Amended) (Attachment D2)." Report to American Chemistry Council. Submitted to US EPA Docket EPA-HQ-ORD-2010-0540-0051.1, 245p., April 1. | | | Agreed 10/04 |
| 1119 | Szema, AM; Peters, MC; Weissinger, KM; Gagliano, CA; Chen, JJ. 2010. "New-onset asthma among soldiers serving in Iraq and Afghanistan." Allergy Asthma Proc. 31(5):67-71. | | | Agreed 10/04 |
| 1120 | Szema, AM; Salihi, W; Savary, K; Chen, JJ. 2011. "Respiratory symptoms necessitating spirometry among soldiers with Iraq/Afghanistan war lung injury." J. Occup. Environ. Med. 53(9):961-965. | | | Agreed 10/04 |
| 1121 | Thompson, CM; Gregory Hixon, J; Proctor, DM; Haws, LC; Suh, M; Urban, JD; Harris, MA. 2012a. "Assessment of genotoxic potential of Cr(VI) in the mouse duodenum: An in silico comparison with mutagenic and nonmutagenic carcinogens across tissues." Regul. Toxicol. Pharmacol. 64 (1) :68-76. | | | Agreed 10/04 |
| 1122 | Thompson, CM; Haws, LC; Harris, MA; Gatto, NM; Proctor, DM. 2011a. "Application of the U.S. EPA Mode of Action Framework for purposes of guiding future research: A case study involving the oral carcinogenicity of hexavalent chromium." Toxicol. Sci. 119 :20-40. | | | Agreed 10/04 |
| 1123 | Thompson, CM; Proctor, DM; Harris, MA. 2011b. "Duodenal GSH/GSSG ratios in mice following oral exposure to Cr(VI) (Letter)." Toxicol. Sci. doi :10.1093/toxsci/kfr337. | | | Agreed 10/04 |
| 1124 | Thompson, CM; Proctor, DM; Haws, LC; Hebert, CD; Grimes, SD; Shertzer, HG; Kopec, AK; Hixon, JG; Zacharewski, TR; Harris, MA. 2011c. "Investigation of the mode of action underlying the tumorigenic response induced in B6C3F1 mice exposed orally to hexavalent chromium." Toxicol Sci. 123(1):58-70. | | | Agreed 10/04 |
| 1125 | Thompson, CM; Proctor, DM; Suh, M; Haws, LC; Hebert, CD; Mann, JF; Shertzer, HG; Hixon, LG; Harris, MA. 2012b. "Comparison of the effects of hexavalent chromium in the alimentary canal of F344 rats and B6C3F1 mice following exposure in drinking water: Implications for carcinogenic modes of action." Toxicol. Sci. 125(1):79-90. | | | Agreed 10/04 |
| 1126 | WITHDRAWN | | | WD 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1127 | US Army. 2003d. "Reference Document (RD) 230: Chemical exposure guidelines for deployed military personnel. Version 1.3 - Updated May 2003." USACHPPM Reference Document 230. May. | | | Agreed 10/04 |
| 1128 | US EPA. 1989. "Risk Assessment Guidance for Superfund (RAGS). Volume I: Human Health Evaluation Manual (Part A) (Interim final)." EPA-540/1-89-002. 287p., December. | | | Agreed 10/04 |
| 1129 | US EPA. 1997. "Exposure Factors Handbook - Volume 1. General Factors; Volume 2. Food Ingestion Factors; Volume 3. Activity Factors (Final)." National Center for Environmental Assessment (NCEA), EPA/600/P-95/002Fa; EPA/600/P-95/002Fb; EPA/600/P-96/002Fc. Accessed on February 01, 2010 athttp://www.epa.gov/ncea/pdfs/efh/efh-complete.pdf, August. | | | Agreed 10/04 |
| 1130 | US EPA. 1998a. "Toxicological Review of Hexavalent Chromium (CASRN 18540-29-9)." 70p., August. | | | Agreed 10/04 |
| 1131 | US EPA. 1998b. "IRIS record for chromium(VI) (CASRN 18540-29-9)." Accessed on February 01, 2001 at www.epa.gov/ngispgm3/iris/subst/0144.htm, 25p. | | | Agreed 10/04 |
| 1132 | US EPA. 2005. "Guidelines for Carcinogen Risk Assessment (Final)." Risk Assessment Forum, EPA/630/P-03/001F, 166p., December. | | | Agreed 10/04 |
| 1133 | US EPA. 2009a. "Particulate Matter." Accessed on February 03, 2010 at http://www.epa.gov/ oar/particlepollution/, January 15. | | | Agreed 10/04 |
| 1134 | US EPA. 2009b. "Integrated Science Assessment for Particulate Matter (Final)." Office of Research and Development, National Center for Environmental Assessment (NCEA) - RTP Division; EPA/600/R-08/139F. Accessed on February 03, 2010 at http://www.epa.gov/ncea/pdfs/partmatt/Dec2009/PM_ISA_full.pdf, 2228p., December. | | | Agreed 10/04 |
| 1135 | WITHDRAWN | | | WD 09/17 |
| 1136 | US EPA. 2011. "Peer Review Workshop for EPA's Draft Toxicological Review of Hexavalent Chromium: Reviewer Post-Meeting Comments." 228p., July 6. | | | |
| 1137 | WITHDRAWN | | | WD 10/04 |
| 1138 | Weed, DL. 2005. "Weight of evidence: A review of concepts and methods." Risk Anal. 25:1545-1557. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1139 | Weese, CB; Abraham, JH. 2009. "Potential health implications associated with particulate matter exposure in deployed settings in southwest Asia." Inhal. Toxicol. 21(4):291-296. | | | Agreed 10/04 |
| 1140 | Witschi, HR; Pinkerton, KE; Van Winkle, LS; Last, JA. 2008. "Toxic responses of the respiratory system." In Casarett and Doull's Toxicology: The Basic Science of Poisons (Seventh Edition). (Ed.: Klaassen, CD), McGraw Hill Medical, New York, NY, p609-630. | | | Agreed 10/04 |
| 1141 | Xie, H; Holmes, AL; Wise, SS; Huang, S; Peng, C; Wise, JP Sr. 2007. "Neoplastic transformation of human bronchial cells by lead chromate particles." Am. J. Respir. Cell Mol. Biol. 37:544-552. | | | Agreed 10/04 |
| 1142 | NOT USED | | | |
| 1143 | *Diagnositc and Statistical Manual of Mental Disorders*, Fourth Edition, Text Revision. Washington, DC, American Psychiatic Association, 2000. | | | Agreed 10/04 |
| 1144 | Aschengrau, A; Seage, GR. 2003. Essentials of Epidemiology in Public Health. Jones and Bartlett Publishers, Sudbury, MA, 236-237, 256-257, 262-263. | | | Agreed 10/04 |
| 1145 | Blair, A; Stewart, P; Lubin, JH; Forastiere, F. 2007. "Methodological issues regarding confounding and exposure misclassification in epidemiological studies of occupational exposures." Am. J. Ind. Med. 50(3):199-207. | | | Agreed 10/04 |
| 1146 | Glass, DC; Sim, MR. 2006. "The challenges of exposure assessment in health studies of Gulf War veterans." Philos. Trans. R. Soc. Lond. B Biol. Sci. 361(1468):627-637. | | | Agreed 10/04 |
| 1147 | Institute of Medicine (IOM). 2006. "Gulf War and Health - Volume 4: Health Effects of Serving in the Gulf War." Board on Population Health and Public Health Practice. Committee on Gulf War and Health, Review of the Medical Literature Relative to the Gulf War Veterans' Health, National Academies Press, Washington, DC, 292p. | | | Agreed 10/04 |
| 1148 | Lin, SC; Tai, CC; Chan, CC; Wang, JD. 1994. "Nasal septum lesions caused by chromium exposure among chromium electroplating workers." Am. J. Ind. Med. 26(2):221-228. | | | Agreed 10/04 |
| 1149 | Rothman, KJ. 2002. Epidemiology: An Introduction. Oxford University Press. p96-97. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1150 | Rothman, KJ; Greenland, S; Lash, TL. 2008a. "Design strategies to improve study accuracy." In Modern Epidemiology, Third Edition. (Eds.: Rothman, KJ; Greenland, S; Lash, TL), Lippincott Williams & Wilkins, Philadelphia, PA, p168-182. | | | Agreed 10/04 |
| 1151 | Rothman, KJ; Greenland, S; Lash, TL. 2008b. "Validity in epidemiologic studies." In Modern Epidemiology, Third Edition. (Eds.: Rothman, KJ; Greenland, S; Lash, TL), Lippincott Williams & Wilkins, Philadelphia, PA, p128-147. | | | Agreed 10/04 |
| 1152 | Singh, J; Carlisle, DL; Pritchard, DE; Patierno, SR. 1998. "Chromium-induced genotoxicity and apoptosis: Relationship to chromium carcinogenesis (review)." Oncol. Rep. 5(6):1307-1318. | | | Agreed 10/04 |
| 1153 | Smith, B; Chu, LK; Smith, TC; Amoroso, PJ; Boyko, EJ; Hooper, TI; Gackstetter, GD; Ryan, MA. 2008. "Challenges of self-reported medical conditions and electronic medical records among members of a large military cohort." BMC Med. Res. Methodol. 8:37. | | | Agreed 10/04 |
| 1154 | Thun, MJ; Sinks, T. 2004. "Understanding cancer clusters." CA Cancer J. Clin. 54:273-280. | | | Agreed 10/04 |
| 1155 | Webster, TF. 2007. "Bias magnification in ecologic studies: A methodological investigation." Environ. Health 6:17. | | | Agreed 10/04 |
| 1156 | Wilensky, G; Halperin, WE. [Defense Health Board]. 2008. "Memorandum to LTG. E.B. Schoomaker (Surgeon General of the Army) re: Defense Health Board Review of the U.S. Army Center for Health Promotion and Preventitive Medicine assessment of sodium dichromate exposure at Qarmat Ali water treatment plant." 17p., [MCM 01749 - MCM 01764], December 10. | | | |
| 1157 | Bagdon, R.E., & Hazen, R.E. Skin permeation and cutaneous hypersensitivity as a basis for making risk assessments of chromium as a soil contaminant. Environmental Health Perspectives. 1991: 92: 111-119. | | | Agreed 10/04 |
| 1158 | Fowler, J.F., Kauffman, C.L., Marks, J.G., Proctor D.M., Fredrick, M.M., otani, J.M., Finley, B.L., Paustenbach, H.J., Nethercott, J.R. An Environmental hazard Assessment of Low-Level Dermal Exposure to Hexavalent Chromium in solution among chromium-sensitized volunteers. Journal of occupational & Environmental Medicine. 1999: 41(3): 150-160. | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1159 | Gammelgard. B., Fullerton, A., Avnstorp, C., and Menne, T. Permeation of chromium salts through human skin in vitro. Contact Dermatitis. 1992: 27: 302-310. | | | |
| 1160 | Horowitz, S.B., and Finley, B.T. Setting health-protective soil concentrations for dermal contact allergens: A proposed methodology. Regulatory Toxicology and Pharmacology. 1994: 19: 31-47. | | | Agreed 10/04 |
| 1161 | Mali, J.W.H., Van Kooten W.J., & Van Near, F.C.J. Some aspects of the behavior of chromium compounds in the skin. The Journal of Investigative Dermatology. 1962: 111-122. | | | Agreed 10/04 |
| 1162 | Marks H, Belsito D, Deleo V, et al. North American Contact Dermatitis Group standard tray patch-test results (1992-1994). Am H Contact Dermat. 1995; 6: 160-165. | | | Agreed 10/04 |
| 1163 | Nethercott, J., Paustenbach, D., Adams, R., Fowler, J., Marks, J., Morton, C., Taylor, J., Horowitz, S., Finley, B. A study of chromium induced allergic contact dermatitis with 54 volunteers: implications for environmental risk assessment. Occupational and Environmental Medicine. 1994: 51: 371-380. | | | Agreed 10/04 |
| 1164 | Paustenbach, D.J., Sheehan, PJ, Pauli, J., Wisser, L.M., and Finley, B.L (1992) "Review of the allergic contact dermatitis hazard posed by chromium -contaminated soil: Identify a "safe" concentration." Journal of Toxicology and Environmental Health, Part A, 32: 1, 177-207. | | | Agreed 10/04 |
| 1165 | Proctor, D.M, Fredrick, M.M., Scott, P.K, Paustenbach, DJ., and Finley, B.L. The prevalence of chromium allergy in the United States and its Implications for setting soil cleanup: A cost effective case study. Regul. Toxlcol. Pharmacol.1998; 28: 27-37. | | | Agreed 10/04 |
| 1166 | Rietschel, RL, Fowler JF. Fishers Contact Dermatitis, 4th ed Baltimore, MD: Williams & Wilkins; 1995. | | | Agreed 10/04 |
| 1167 | Rietschel, RL, Fowler JF. Fishers Contact Dermatitis, 6th ed Ontario, BC: BC Decker, Inc; 2008. | | | Agreed 10/04 |
| 1168 | Bolognia; Dermatology 2nd edition; 2008. Folliculitis and the Follicular Occlusion Tetrad, McMichael, Sanchez, Kelly pg 517-522. | | | Agreed 10/04 |
| 1169 | Journal ofthe American Academy of Dermatology; "Community-acquired methicillin-resistant staphylococcus aureus"; Volume 56, Issue 1, Pages 1-16, January 2007. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1170 | Walton, Currie (April, 2007). Problems in Diagnosis Scabies, a Global Disease in Human and Animal Populations. 2007. Clinical Microbiology Reviews, p.268=279, Vol. 20, No 20893-0512/07. | | | Agreed 10/04 |
| 1171 | Andrews RM, McCarthy J, Carapetis JR, Currie BJ (December 2009). "Skin disorders, including pyoderma, scabies, and tinea infections". | | | Agreed 10/04 |
| 1172 | Habif; Clinical Dermatology; 4th Edition 2004 Scabies: pg 497-507. | | | Agreed 10/04 |
| 1173 | James, William; Berger, Timothy; Elston, Dirk (2006). Andrews' Diseases of the Skin: Clinical Dermatology. (10th ed.). Saunders. | | | Agreed 10/04 |
| 1174 | Hay, R.J.; Graham-Brown, RAC. (1997). "Dandruff and seborrheic dermatitis: causes and management". Clinical and Experimental Dermatology 22 (1): 3-6. doi:l0.l046/j.1365-2230.1997.dOl-231.x. | | | Agreed 10/04 |
| 1175 | Nowicki R (January 2006). "[Modern management of dandruff]" (in Polish). Polski Merkuriusz Lekarski 20 (115): 121-4. | | | Agreed 10/04 |
| 1176 | Parry, MEi Sharpe, GR (1998). "Seborrheic dermatitis is not caused by an altered immune response to Malassezia yeast". British Journal of Dermatology 139 (2): 254-63. | | | Agreed 10/04 |
| 1177 | "Treatment of Seborrheic Dermatitis". http://www.aafp.org/afp/20000S01/2703.html. September 10, 2010. | | | Agreed 10/04 |
| 1178 | Benign Skin Tumors: Epidermal Cyst; Clinical Dermatology 2004 pg 717-719; Thomas Habif Editor, 4th edition. | | | Agreed 10/04 |
| 1179 | A b Gupta AK, Skinner AR, Cooper EA (2003). "Interdigital tinea pedis (dermatophytosis simplex and complex) a nd treatment with ciclopirox 0.77% gel". Int. J. Dermatol. 42 (Suppll): 23-7.doi:l0.l046jj.1365-4362.42.s1.1.x. PMID 12895184. | | | Agreed 10/04 |
| 1180 | WITHDRAWN | | | WD 9/17 |
| 1181 | AI Hasan M, Fitzgerald SM, Saoudian M, Krishnaswamy G (2004). "Dermatology for the practicing allergist: Tinea pedis and its complications". Clinical and Molecular Allergy 2 (1): 5. | | | Agreed 10/04 |
| 1182 | Hainer BL (2003). "Dermatophyte infections". American Family Physician 67 (1): 101-8. | | | Agreed 10/04 |
| 1183 | Hirschmann JV, Raugi GJ (2000). "Pustular tinea pedis". J. Am. Acad. Dermatol. 42 (1 Pt 1): 132-3. | | | Agreed 10/04 |
| 1184 | Scher & Daniel Nails Therapy Diagnosis Surgery 2nd Edition, 1997; Boni Elewski et al: Onychomycosis page 151-161. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1185 | Journal of the American Academy of Dermatology; Volume 45, Issue 1, Supplement, Pages S2-S3, July 2001. JAAD Volume 53, Issue 1 pg 115-128 July 2005; JAAD Volume 38, Issue 5, supplement 2, pg 532-536; JAAD, volume 52, Issue 2, Pages 301-311 February 2005; "Atopic dermatitis versus infantile eczyma". | | | Agreed 10/04 |
| 1186 | Annals of Allergy, Asthma & Immunology: Volume 82, Issue 5, Pages 413-426 (May 1999); "Genetics of Allergy & Asthma". | | | Agreed 10/04 |
| 1187 | Lowy DR, Schiller JT (2006). "Prophylactic human papillomavirus vaccines." J. Clin. Invest. 116 (5): 1167-73. | | | Agreed 10/04 |
| 1188 | Munoz N, Bosch FX, Castellsague X, Dlaz M, de Sanjose S, Hammouda D, Shah KV, Meijer CJ (2004-08-20). "Against which human papillomavirus types shall we vaccinate and screen? The international perspective." Int J Cancer 111 (2): 278~85. | | | Agreed 10/04 |
| 1189 | Kumar, Vinay; Abbas, Abul K.; Fausto, Nelson; Mitchell, Richard (2007). "Chapter 19; The Female Genita I System and Breast". Robbins Basic Pathology (8 Ed.) Philadelphia: Saunders. | | | Agreed 10/04 |
| 1190 | Journal of the American Academy of Dermatology; Volume 38, Issue 5, Supplement 2, Pages S32-S36, May 1998; "Causative Pathogens in Onychomycosis and the Possibility of Treatment Resistance: A Review". | | | Agreed 10/04 |
| 1191 | Journal of the American Academy of Dermatology; Volume 52, Issue 2, Pages 301-311, February 2005; "Evaluation and Treatment of Male and Female Pattern Hair Loss". | | | Agreed 10/04 |
| 1192 | Journal of the American Academy of Dermatology; Volume 56, Issue 5, Pages 825-827, May 2007; "Age Distribution of Biopsied Junctional Nevi". | | | Agreed 10/04 |
| 1193 | Journal of the American Academy of Dermatology, Volume 57, Issue 3, Pages 484-501, September 2007; "Nonmelanoma Skin Cancer". | | | Agreed 10/04 |
| 1194 | J Clinical Oncology: De Hertog SA, Wensveen CA, Bastiaens MT, Kielich CJ, Berkhout MJ, Westendorp RG, et al. Relation between smoking and skin cancer. 19:231-8. | | | Agreed 10/04 |
| 1195 | 36. Molecular mechanisms driving NMSC Brash DE. Sunlight and the onset of skin cancer. Trends Genet 1997;13:410-4. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1196 | Sci Am 1996: Cleaver JE, Crowley E. UV damage, DNA repair and skin carcinogenesis. Front Biosci 2002; 7: Leffell DJ, Brash D. Sunlight and skin cancer. 275:52-3,56-9. | | | Agreed 10/04 |
| 1197 | Disorders of Hair Growth, Diagnosis and Treatment: Elise Olson; pg 244-5. (1994) | | | Agreed 10/04 |
| 1198 | NOT USED | | | |
| 1199 | Benign Skin Tumors; Seborrheic Keratosis; Clinical Dermatology 2004 pg 698-706; Thomas Habif Editor, 4th edition. | | | Agreed 10/04 |
| 1200 | James, William; Berger, Timothy; Elston, Dirk (2005). Andrews' Diseases of the Skin: Clinical Dermatology (10th Ed.). Saunders. | | | Agreed 10/04 |
| 1201 | Dermatology 1999; 199:308-312 (DOI: 10.1159/000018280); "Successful Treatment of Chronic Hand Eczema with Oral 9-CIS-Retinoic Acid". | | | Agreed 10/04 |
| 1202 | Vol. 140 No. 12, December 2004 Archives of Dermatology Oral Allitretinoin (9-cis-Retinoic Acid) Therapy for Chronic Hand Dermatitis in Patients Refractory to Standard Therapy | | | Agreed 10/04 |
| 1203 | Andrews Diseases of the Skin: Clinical Dermatology (10th edition) Saunders. Pg 686. (2006) | | | Agreed 10/04 |
| 1204 | Journal of the American Academy of Dermatology; Volume 53, Issue 1, Pages 115-128, July 2005; "Atopic Dermatitis". | | | Agreed 10/04 |
| 1205 | Adachi S. 1987. Effect of chromium compounds on the respiratory system: Part 5. Long term inhalation of chromic acid mist in electroplating by C57BL female mice and recapitulation on our experimental studies. Jpn J Ind Health 29:17-33. | | | Agreed 10/04 |
| 1206 | Adachi S, Yoshimura H, Katayama H, et al. 1986. Effects of chromium compounds on the respiratory system: Part 4. Long term inhalation of chromic acid mist in electroplating to ICR female mice. Jpn J Ind Health 28:283-287. | | | Agreed 10/04 |
| 1207 | ATSDR. 2000. Toxicological Profile for Chromium (Final Report). Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. Agency for Toxic Substances and Disease Registry. | | | Agreed 10/04 |
| 1208 | NOT USED | | | |
| 1209 | Anderson RA. 1981. Nutritional role of chromium. Sci Total Environ 17:13-29 | | | Agreed 10/04 |
| 1210 | Cohen SR, David DM, Kramkowski RS. 1974. Clinical manifestations of chromic acid toxicity: Nasal lesions in electroplate workers. Cutis 13:558-568. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1211 | Cohen MD, Kargacin B, Klein CB, et al. 1993. Mechanisms of chromium carcinogenicity and toxicity. Crit Rev Toxicol 23(3):255-281. | | | Agreed 10/04 |
| 1212 | Debetto, P; Luciani, S. 1988. Toxic effect of chromium on cellular metabolism. Sci Total Environ 71:365-377. | | | Agreed 10/04 |
| 1213-1215 | NOT USED | | | |
| 1216 | Glaser U, Hochrainer D, Kloppel H, et al. 1985. Low level chromium(VI) inhalation effects on alveolar macrophages and immune functions in Wistar rats. Arch Toxicol 57:250-256. | | | Agreed 10/04 |
| 1217 | Glaser U, Hochrainer D, Kloppel H, et al. 1986. Carcinogenicity of sodium dichromate and chromium(VI/III) oxide aerosols inhaled by male Wistar rats. Toxicology 42:219-232. | | | Agreed 10/04 |
| 1218 | Glaser U, Hochrainer D, Steinhoff D. 1990. Investigation of irritating properties of inhaled CrVI with possible influence on its carcinogenic action. Environ Hyg 2:235-245. | | | Agreed 10/04 |
| 1219 | Gomes E. 1972. Incidence of chromium-induced lesions among electroplating workers in Brazil. Ind Med 41(12):21-25. | | | Agreed 10/04 |
| 1220 | Hartford, WH. 1979. Chromium compounds. In: Mark, H.E., Othmer, D.F., Overberger, C.G., Seaborg, Gr. & Grayson, M., eds, Kirk-Othmer Encyclopedia of Chemical Technology, 3rd ed., Vol. 6, New York, John Wiley & Sons, pp. 82-120 | | | Agreed 10/04 |
| 1221 | IARC. 1990. Chromium and chromium compounds. In Chromium, Nickel, and Welding. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, vol. 49. Lyon, France: International Agency for Research on Cancer. pp. 49-256. | | | Agreed 10/04 |
| 1222 | Kim HY, Lee SB, Jang BS. 2004. Subchronic inhalation toxicity of soluble hexavalent chromium trioxide in rats. Arch Toxicol 78:363-368. | | | Agreed 10/04 |
| 1223 | Kleinfeld M, Rosso A. 1965. Ulcerations of the nasal septum due to inhalation of chromic acid mist.Ind Med Surg 24:242-243. | | | Agreed 10/04 |
| 1224 | Lee KP, Ulrich CE, Geil, RG et al. 1988.  Effects of inhaled chromium dioxide dust on rats exposed for two years.  Fundam. Appl. Toxicol., 10: 125-145 | | | Agreed 10/04 |
| 1225 | Lee KP, Ulrich CE, Geil RG, et al. 1989. Inhalation toxicity of chromium dioxide dust to rats after two years exposure. Sci Total Environ 86:83-108. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1226 | Lieberman H. 1941. Chrome ulcerations of the nose and throat. New Engl J Med 225:132-133. | | | Agreed 10/04 |
| 1227 | Lindberg E and Hedenstierna G. 1983. Chrome plating: Symptoms, findings in the upper airways, and effects on lung function. Arch Environ Health 38:367-374. | | | Agreed 10/04 |
| 1228 | Lucas JB and Kramkowski RS. 1975. Health hazard evaluation determination report number 74-87-221. Cincinnati, OH: U.S. Department of Health, Education, and Welfare, Center for Disease Control, National Institute for Occupational Safety and Health. | | | Agreed 10/04 |
| 1229 | NOT USED | | | |
| 1230 | NTP. 2011. Report on Carcinogens, Twelfth Edition. Research Triangle Park, NC: U.S. Department of Health and Human Services, Public Health Service, National Toxicology Program. 499 pp. | | | Agreed 10/04 |
| 1231 | OSHA. 2009. Hexavalent Chromium. US Department of Labor. Occupational Safety and Health Administration. | | | Agreed 10/04 |
| 1232 | Papp, J.F. 1983. Chromium. ln: Mineral Commodity Profiles 1983, Washington DC, Bureau of Mines, US Department of the lnterior, pp. 1-21 | | | Agreed 10/04 |
| 1233 | Petrilli, FL and DeFlora, S. 1978. Metabolic deactivation of hexavalent chromium mutagenicity. Mutat Res 54:139-147. | | | Agreed 10/04 |
| 1234 | Petrilli, FL and DeFlora, S. 1988. Metabolic Reduction of Chromium as a Threshold Mechanism Limiting Its In Vivo Activity. Science of the Total Environment, 71: 357-364 | | | Agreed 10/04 |
| 1235 | Suzuki, Y and Fukuda, K. 1990. Reduction of hexavalent chromium by ascorbic acid and glutathione with special reference to the rat lung. Arch Toxicol 64:169-176. | | | Agreed 10/04 |
| 1236 | NOT USED | | | |
| 1237 | Wiegand, HJ; Ottenwalder, H; Bolt, HM. 1985. Fast uptake kinetics in vitro of 51Cr(VI) by red blood cells of man and rat. Arch Toxicol 57:31-34. | | | Agreed 10/04 |
| 1238 | Wiegand, H.J., Ottenwalder, H., & Bolt, H.M. (1984) The reduction of chromium(VI) to chromium(III) by glutathione:an intracellular redox pathway in the metabolism of the carcinogen chromate. Toxicology, 33: 341-348 | | | Agreed 10/04 |
| 1239 | WHO. 1988. Chromium (Environmental Health Criteria 61), Geneva, International Programme on Chemical Safety. World Health Organization. | | | Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1240 | Barceloux DG. 1999. Chromium. Clin Toxicol 37(2):173-194. | | | Agreed 10/04 |
| 1241 | Meyers JB. 1950. Acute pulmonary complications following inhalation of chromic acid mist. Ann Ind Hyg Occup Med 2:742-747. | | | Agreed 10/04 |
| 1242 | Olaguibel JM, Basomba A. 1989. Occupational asthma induced by chromium salts. AllergolImmunopathol (Madr) 17(3):133-136. | | | Agreed 10/04 |
| 1243 | 11/09/2007 An evaluation of the wind erosion module in DUSTRAN by W. Shaw (unnumbered) | | | Agreed 10/04 |
| 1244 | 09/00/2004 User's Guide for the AMS/EPA Regulatory Model - AERMOD (unnumbered) | | | Agreed 10/04 |
| 1245 | 11/09/2005 Federal Register Part III Environmental Portection Agency (unnumbered) | | | Agreed 10/04 |
| 1246 | 05/07/2003 Basrah International Airport Ininial Airport Management Assessment (CLIN 001) (unnumbered) | | | Agreed 10/04 |
| 1247 | 09/00/2006 DUSTRAN 1.0 User's Guide:  A GIS-Based Atmospheric Dust Dispersion Modeling System (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1248 | 10/20/2004 Desert Research Institute (DRI) Geochemical and Physical Characteristics of Iraqi Dust and Soil Samples (unnumbered) | | | Agreed 10/04 |
| 1249-1250 | WITHDRAWN | | | WD 08/28 |
| 1251 | 00/00/2003 Photograph re Iraq (MCM 114267) | | | PA (9/18) Agreed 10/04 |
| 1252 | 00/00/2003 Photograph re Iraq (MCM 114274) | | | PA (9/18) Agreed 10/04 |
| 1253 | 00/00/2003 Photograph re Iraq (MCM 114463) | | | PA (9/18) Agreed 10/04 |
| 1254 | 00/00/2003 Photograph re Iraq (MCM 114464) | | | PA (9/18) Agreed 10/04 |
| 1255 | 00/00/0000 EPA Web Page re Particulate Matter (PM) Basic Information (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1256 | 01/05/2012 EPA Web Page re AIRTrends 1995 Summary Particulate Matter (PM-10) (unnumbered) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1257 | 00/00/0000 eNotes.com Web Page re Total Suspended Particles (TSP) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1258 | WITHDRAWN | | | WD 09/17 |
| 1259 | WITHDRAWN | | | WD 09/17 |
| 1260 | WITHDRAWN | | | WD 09/17 |
| 1261 | 00/00/0000 Spreadsheet re Air Sampling by P. Zannetti (unnumbered) | | | ID ONLY 10/04 |
| 1262 | 00/00/0000 Compilation of Documents in Support of P. Zannetti's Air Sampling Spreadsheet (Various Bates Ranges) | | | PA (9/18) Agreed 10/04 |
| 1263 | 00/00/0000 Spreadsheet re Soil Sampling by P. Zannetti (unnumbered) | | | ID ONLY 10/04 |
| 1264 | 00/00/0000 Compilation of Documents in Support of P. Zannetti's Soil Sampling Spreadsheet (Various Bates Ranges) | | | PA (9/18) Agreed 10/04 |
| 1265 | WITHDRAWN | | | WD 08/28 |
| 1266 | 10/15/2003 E-mail to J. Allen from C. Entera re Qarmat Ali Water Treatment Plant (MCMEADAM 003482-003484) | | | PA (9/18) Agreed 10/04 |
| 1267 | 10/11/2011 Plaintiff Jason Arnold's Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1268 | 12/8/2011 Plaintiff Jason Arnold's Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1269 | 04/19/2002 Plaintiff Jason Arnold's Third Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1270 | 11/14/2011 Expert Report of Dr. David Weill re Jason Arnold (unnumbered) | | | ID ONLY 10/04 |
| 1271 | 03/15/2012 Expert Report of Dr. Patricia Norris re Jason Arnold (unnumbered) | | | ID ONLY 10/04 |
| 1272 | 11/15/2011 Expert Report of Dr. Maureen Burrows re Jason Arnold (unnumbered) | | | ID ONLY 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1273 | 00/00/0000 Disability Records from the Department of Veterans Affairs re J. Arnold - Volume 1 (B_JARN_VAD_00001-00180) | | | |
| 1274 | 00/00/0000 Disability Records from the Department of Veterans Affairs re J. Arnold - Volume 2 (B_JARN_VAD_00181-00415) | | | |
| 1275 | 00/00/0000 Medical Records from the Family Care Center re J. Arnold (B_JARN_M067_00001-00062) | | | |
| 1276 | 00/00/0000 Medical Records from the Portland VA re J. Arnold (B_JARN_M006_00001-00165) | | | |
| 1277 | NOT USED | | | |
| 1278 | 00/00/0000 Military Records from the National Personnel Records Center re J. Arnold (B_JARN_E024_00001-00093) | | | |
| 1279 | 00/00/0000 Additional Military Records from the National Personnel Records Center re J. Arnold (B_JARN_E024_00094-00615) | | | |
| 1280 | NOT USED | | | |
| 1281 | 00/00/2003 Photograph (Arnold 5306) (MPLF 016853) | | | |
| 1282 | 00/00/2003 Photograph (Arnold 5307, Hadley 5307 and Hedin 5307) (MPLF 016991) | | | |
| 1283 | 00/00/2003 Photograph (Arnold 5308) (MPLF 016920) | | | |
| 1284 | 00/00/2003 Photograph (Arnold 5309) (MPLF 016943) | | | PA (9/18) Agreed 10/04 |
| 1285 | 00/00/2003 Photograph (Arnold 5310) (MPLF 017063) | | | PA (9/18) Agreed 10/04 |
| 1286 | 00/00/2003 Photograph (Arnold 5311 and Hadley 5311) (MPLF 017068) | | | PA (9/18) Agreed 10/04 |
| 1287 | 00/00/2003 Photograph (Arnold 5312) (MPLF - number illegible) | | | PA (9/18) Agreed 10/04 |
| 1288 | 00/00/2003 Photograph (Arnold 5313 and Hedin 5313) (MPLF 017107) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1289 | 00/00/2003 Photograph (Arnold 5314) (MPLF 017092) | | | PA (9/18) Agreed 10/04 |
| 1290 | 00/00/2003 Photograph (Arnold 5315 and Hedin 5315) (MPLF 017005) | | | |
| 1291 | 00/00/2003 Photograph (Arnold 5316) (MPLF 017028) | | | PA (9/18) Agreed 10/04 |
| 1292 | 09/30/2003 Schematic Drawing re Qarmat Ali Water Treatment Plant (Arnold 5328) (MCM 003579) | | | PA (9/18) Agreed 10/04 |
| 1293 | 10/07/2008 Progress Notes from the Portland VA re J. Arnold (Arnold 5329) (B_JARN_M006_00033 - 00040) | | | |
| 1294 | 12/10/2010  Plaintiff Jason Arnold's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Arnold 5330) (unnumbered) | | | |
| 1295 | 09/00/2008 USACHPPM Just the Facts…Update on Sodium Dichromate Exposure at Qarmat Ali Water Plant in 2003 (for Soldiers) (Arnold 5331) (BIXBY-006041 - 006042) | | | PA (9/18) Agreed 10/04 |
| 1296 | 10/20/2004 Compensation and Pension Exam Report re J. Arnold (Arnold 5331) (B_JARN_VAD_000141 - 000142) | | | |
| 1297 | 12/19/2005 Medical Records from the Family Care Center re J. Arnold (Arnold 5333) (B_JARN_M067_0007 - 0009) | | | PA (9/18) Agreed 10/04 |
| 1298 | 06/21/2004 Veteran's Application for Compensation and/or Pension re J. Arnold (Arnold 5334) (B_JARN_VAD_000165 - 000178) | | | |
| 1299 | 08/12/2008 Progress Notes from the Portland VA re J. Arnold (Arnold 5336) (B_JARN_M006_00043 - 00048) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1300 | 07/30/2009 Progress Notes from the Portland VA re J. Arnold<br>(Arnold 5337)<br>(B_JARN_M006_00022 - 00024) | | | PA (9/18)<br>Agreed 10/04 |
| 1301 | 00/00/0000 Letter to J. Arnold from K. Wilson re Sodium Dichromate Exposure<br>(Arnold 5338)<br>(BIXBY-006040) | | | PA (9/18)<br>Agreed 10/04 |
| 1302 | 09/16/2011 Plaintiff Rocky Bixby's Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1303 | 12/8/2011 Plaintiff Rocky Bixby's Second Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1304 | 4/19/2002 Plaintiff Rocky Bixby's Third Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1305 | 11/15/2011 Expert Report of Dr. David Weill re Rocky Bixby<br>(unnumbered) | | | ID ONLY<br>10/04 |
| 1306 | 00/00/0000 Disability Records from the Department of Veterans Affairs re R. Bixby<br>(B_RBIX_VAD_00001-00209) | | | ID ONLY<br>10/04 |
| 1307 | NOT USED | | | |
| 1308 | 00/00/0000 Medical Records from the Department of Veterans Affairs re R. Bixby<br>(B_RBIX_M006_00001-00137) | | | |
| 1309 | 00/00/0000 Medical Records from the Ear Nose & Throat Associates re R. Bixby<br>(B_RBIX_M017_00001-00008) | | | |
| 1310 | 00/00/0000 Military Records from the National Personnel Records Center re R. Bixby<br>(B_RBIX_E024_00001-00068) | | | |
| 1311 | 00/00/0000 *Touhy* Military Personnel File re R. Bixby<br>(B_RBIX_OMPF_00001-00073) | | | |
| 1312 | 00/00/0000 *Touhy* Military Medical File and VA Medical File re R. Bixby<br>(M_RBIX_VA_00001-00484) | | | |
| 1313 | 00/00/0000 Employment Records from Portland State University, HRC re R. Bixby<br>(B_RBIX_E029_00001-00184) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1314-1315 | NOT USED | | | |
| 1316 | 00/00/2003 Photographs re Iraq (Bixby 5021 and Hadley 5021) (unnumbered) | | | |
| 1317 | 11/17/2010 Plaintiff Rocky Bixby's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Bixby 5035) (unnumbered) | | | |
| 1318 | NOT USED | | | |
| 1319 | 08/29/1989 Dental Health Questionnaire re R. Bixby (Bixby 5037) (M_RBIX_VA_00313) | | | |
| 1320 | 10/24/2003 Supplemental Medical Data for R. Bixby re Qarmat Ali Water Treatment Plant Exposure Assessment (Bixby 5038) (M_RBIX_VA_00212-00213) | | | PA (9/18) Agreed 10/04 |
| 1321 | 03/06/2004 Post Deployment Health Assessment re R. Bixby (Bixby 5039) (M_RBIX_VA_00151-00157) | | | |
| 1322 | 05/29/2009 Progress Notes from the Portland VA Medical Center Records re R. Bixby (Bixby 5040) (B_RBIX_M006_00062-00064) | | | |
| 1323 | 06/01/2009 Progress Notes from the Portland VA Medical Center Records re R. Bixby (Bixby 5041) (B_RBIX_M006_00056-00057) | | | PA (9/18) Agreed 10/04 |
| 1324 | 06/11/2009 Veteran's Application for Compensation and/or Pension for R. Bixby (Bixby 5042) (M_RBIX_VA_00129-00146) | | | |
| 1325 | WITHDRAWN | | | WD 9/17 |
| 1326 | 06/28/2009 Progress Notes from the Portland VA Medical Center Records re R. Bixby (Bixby 5044) (B_RBIX_M006_00047-00048) | | | PA (9/18) Agreed 10/04 |
| 1327 | 07/13/2009 VCAA Notice Response re R. Bixby (Bixby 5045) (M_RBIX_VA_00110) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1328 | 07/23/2009 Progress Notes from the Portland VA Medical Center Records for R. Bixby (Bixby 5046) (B_RBIX_M006_00043-00046) | | | PA (9/18) Agreed 10/04 |
| 1329 | 08/27/2009 Progress Notes from the Portland VA Medical Center Records re R. Bixby (Bixby 5047) (B_RBIX_M006_00034-00039) | | | PA (9/18) Agreed 10/04 |
| 1330 | 09/11/2009 Progress Notes from the Portland VA Medical Center Records re R. Bixby (Bixby 5048) (B_RBIX_M006_00028) | | | PA (9/18) Agreed 10/04 |
| 1331 | 03/02/2010 Compensation and Pension Exam Report re R. Bixby (Bixby 5049) (M_RBIX_VA_00018-00021) | | | |
| 1332 | 03/02/2010 Compensation and Pension Exam Report re R. Bixby (Bixby 5050) (M_RBIX_VA_00022-00024) | | | |
| 1333 | 05/13/2010 Progress Notes from the Portland VA Medical Center Records re R. Bixby (Bixby 5051) (B_RBIX_M006_00016-00018) | | | PA (9/18) Agreed 10/04 |
| 1334 | 02/03/2011 Progress Notes from the Portland VA Medical Center Records re R. Bixby (Bixby 5052) (B_RBIX_M006_00008-00011) | | | PA (9/18) Agreed 10/04 |
| 1335 | 04/08/2008 Medical Records from the Ear, Nose and Throat Associates, LLC re R. Bixby (Bixby 5053) (B_RBIX_M017_0005-0008) | | | PA (9/18) Agreed 10/04 |
| 1336 | 11/08/2011 Plaintiff Ronald Bjerklund's Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1337 | 04/19/2012 Plaintiff Ronald Bjerklund's Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1338 | 12/15/2011 Expert Report of Dr. David Weill re Ronald Bjerklund (unnumbered) | | | ID ONLY 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1339 | 12/15/2011 Expert Report of Dr. Patricia Norris re Ronald Bjerklund (unnumbered) | | | ID ONLY 10/04 |
| 1340 | 00/00/0000 Disability Records from the Department of Veterans Affairs re R. Bjerklund (B_RBJE_VAD_00001-00933) | | | |
| 1341 | 00/00/0000 Medical Records from the Madigan Army Medical Center re R. Bjerklund (B_RBJE_M031_00001-00005) | | | |
| 1342 | 00/00/0000 Medical Records from McKenzie-Willamette Medical Center re R. Bjerklund (B_RBJE_M104_00001-00016) | | | PA (9/18) Agreed 10/04 |
| 1343 | NOT USED | | | |
| 1344 | 00/00/0000 Medical Records from PeaceHealth Urgent Care re R. Bjerklund (B_RBJE_M036_00001-00011) | | | PA (9/18) Agreed 10/04 |
| 1345 | 00/00/0000 Medical Records from the Roseburg VA Medical Center re R. Bjerklund (B_RBJE_M008_00001-00101) | | | |
| 1346 | NOT USED | | | |
| 1347 | 00/00/0000 Military Records from the National Personnel Records Center re R. Bjerklund (B_RBJE_E024_00001-00067) | | | |
| 1348 | 00/00/0000 *Touhy* Military Personnel File re R. Bjerklund (B_RBJE_OMPF_00001-00243) | | | |
| 1349 | 00/00/0000 *Touhy* VA Medical File re R. Bjerklund (B_RBJE_VA_00001-01635) | | | |
| 1350 | 00/00/0000 *Touhy* Military Medical File re R. Bjerklund (B_RBJE_ORANG_00001-00274) | | | |
| 1351 | 00/00/0000 Employment Records from the Willamette Leadership Academy re R. Bjerklund (B_RBJE_E005_00001-00058) | | | |
| 1352 | 00/00/0000 Scholastic Records from Lane Community College re R. Bjerklund (B_RBJE_ED02_00001-00006) | | | |
| 1353 | 06/28/2003 Photograph re Soliders (Bjerklund 5055, Hadley 5055, Hedin 5055 and Seamon 5055) (BIXBY-002431) | | | PA (9/18) Agreed 10/04 |
| 1354 | NOT USED | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1355 | 00/00/2011 Digital Globe Photograph of the Water Treatment Facility (Bjerklund 5078, Hadley 5078, Hedin 5078 and Seamon 5078) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1356 | 00/00/2011 Digital Globe Photograph of the Water Treatment Facility (Bjerklund 5079, Greer 5079, Hadley 5079, Hedin 5079 and Seamon 5079) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1357 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5080, Greer 5080, Hadley 5080, Hedin 5080 and Seamon 5080) (MCMEBRAN 000021) | | | PA (9/18) Agreed 10/04 |
| 1358 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5081, Greer 5081, Hadley 5081, Hedin 5081 and Seamon 5081) (MPLF 007533) | | | PA (9/18) Agreed 10/04 |
| 1359 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5082, Hadley 5082, Hedin 5082 and Seamon 5082) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1360 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5083, Hadley 5083, Hedin 5083 and Seamon 5083) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1361 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5084, Hadley 5084, Hedin 5084 and Seamon 5084) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1362 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5085, Hadley 5085, Hedin 5085 and Seamon 5085) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1363 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5086, Greer 5086, Hadley 5086, Hedin 5086 and Seamon 5086) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1364 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5087, Hadley 5087, Hedin 5087 and Seamon 5087) (unnumbered) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1365 | 00/00/2003 Photograph re Water Treatment Facility (Bjerklund 5088, Hadley 5088, Hedin 5088 and Seamon 5088) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1366 | NOT USED | | | |
| 1367 | 11/17/2010 Plaintiff Ronald Bjerklund's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Bjerklund 5403) (unnumbered) | | | |
| 1368 | 11/17/2010 Plaintiff Ronald Bjerklund's Response to Defendants' Fourth Set of Interrogatories with handwritten corrections (Identification and Impeachment Purposes Only) (Bjerklund 5404) (unnumbered) | | | |
| 1369 | NOT USED | | | |
| 1370 | 03/06/2004 Post Deployment Health Assessment (Bjerklund 5406) (M_RBJE_VA_00313 - 00320) | | | PA (9/18) Agreed 10/04 |
| 1371 | 04/05/2004 Report of Medical Assessment re R. Bjerklund (Bjerklund 5407) (M_RBJE_VA_00224 - 00225) | | | PA (9/18) Agreed 10/04 |
| 1372 | 10/03/2004 Pre-Deployment Health Assessment and Initial Medical Review re R. Bjerklund (Bjerklund 5408) (M_RBJE_VA_00198 - 00201) | | | PA (9/18) Agreed 10/04 |
| 1373 | 10/03/2004 Pre-Deployment Health Assessment re R. Bjerklund (Bjerklund 5409) (M_RBJE_VA_00403 - 00404) | | | PA (9/18) Agreed 10/04 |
| 1374 | 10/18/2004 Pre-Deployment Health Assessment re R. Bjerklund (Bjerklund 5410) (M_RBJE_VA_00192 - 00197) | | | |
| 1375 | 10/18/2004 Vaccination Records re R. Bjerklund (Bjerklund 5411) (M_RBJE_VA_01123 - 01124) | | | PA (9/18) Agreed 10/04 |
| 1376 | 04/04/2005 Post Deployment Health Assessment for R. Bjerklund (Bjerklund 5412) (M_RBJE_VA_00182 - 00190) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1377 | 06/06/2005 Progress Notes from the Roseburg VA re R. Bjerklund (Bjerklund 5413) (B_RBJE_M008_00063 - 00069) | | | |
| 1378 | 09/17/2005 Post Deployment Health Assessement re R. Bjerklund (Bjerklund 5414) (M_RBJE_VA_00931 - 00932) | | | |
| 1379 | 11/09/2005 Progress Notes from the Roseburg VA re R. Bjerklund (Bjerklund 5415) (B_RBJE_M008_00024 - 00030) | | | PA (9/18) Agreed 10/04 |
| 1380 | 04/06/2006 Memo to R. Bjerklund from W. Lay to re Warning (Bjerklund 5416) (B_RBJE_E005_00029 - 00031) | | | |
| 1381 | 09/09/2006 Letter to R. Bjerklund from K. Kalama re Service Connected Compensation (Bjerklund 5417) (M_RBJE_VA_00125 - 00129) | | | |
| 1382 | 11/1/2006 NCO Evaluation Report (Bjerklund 5418) (B_RBJE_OMPF_00111-00112) | | | PA (9/18) Agreed 10/04 |
| 1383 | 11/18/2007 NCO Evaluation Report (Bjerklund 5419) (B_RBJE_OMPF_00173 - 00174) | | | PA (9/18) Agreed 10/04 |
| 1384 | 00/00/0000 NCO Evaluation Report (Bjerklund 5420) (B_RBJE_OMPF_00223 - 00224) | | | PA (9/18) Agreed 10/04 |
| 1385 | 11/15/2008 Periodic Health Assessment re R. Bjerklund (Bjerklund 5421) (M_RBJE_VA_00954 - 00957) | | | |
| 1386 | 04/06/2009 Pre-Deployment Health Assessment (Bjerklund 5422) (M_RBJE_VA_00958 - 00960) | | | PA (9/18) Agreed 10/04 |
| 1387 | 05/02/2010 NCO Evaluation Report re R. Bjerklund (Bjerklund 5423) (B_RBJE_OMPF_00234 - 00235) | | | PA (9/18) Agreed 10/04 |
| 1388 | 11/23/2010 Plaintiff Colt Campredon's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1389 | 09/16/2011 Plaintiff Colt Campredon's Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1390 | 12/8/2011 Plaintiff Colt Campredon's Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1391 | 4/17/2012 Plaintiff Colt Campredon's Third Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1392 | 11/14/2011 Expert Report of Dr. David Weill re Colt Campredon (unnumbered) | | | ID ONLY 10/04 |
| 1393 | 03/15/2012 Expert Report of Dr. Patricia Norris re Colt Campredon (unnumbered) | | | ID ONLY 10/04 |
| 1394 | NOT USED | | | |
| 1395 | 00/00/0000 Disability Records from the Department of Veterans Affairs re C. Campredon (B_CCAM_VAD_00001-00656) | | | |
| 1396 | 00/00/0000 Medical Records from the Department of Veterans Affairs re C. Campredon (B_CCAM_M006_00001-00331) | | | |
| 1397 | NOT USED | | | |
| 1398 | 00/00/0000 Military Records from the National Personnel Records Center re C. Campredon (B_CCAM_E024_00001-00014) | | | |
| 1399 | 00/00/0000 *Touhy* Military Personnel File re C. Campredon (B_CCAM_OMPF_00001-00044) | | | |
| 1400 | 00/00/0000 *Touhy* Military Medical File re C. Campredon (B_CCAM_ORANG_00001-00101) | | | |
| 1401 | 00/00/0000 Touhy VA Medical File re C. Campredon (B_CCAM_VA_00001-01046) | | | |
| 1402 | 00/00/0000 Employment Records from Antech Diagnostics re C. Campredon (B_CCAM_E003_00001-00027) | | | |
| 1403 | 00/00/0000 Employment Records from Commerical Flooring Removal Incorporated re C. Campredon (B_CCAM_E001_00001-00009) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1404 | 00/00/0000 Employment Records from ConocoPhillips Company re C. Campredon (B_CCAM_E004_00001-00064) | | | |
| 1405 | 00/00/0000 Employment Records from Northwest Primary Care Group re C. Campredon (B_CCAM_E003_00001-00024) | | | |
| 1406-1408 | NOT USED | | | |
| 1409 | 07/30/2004 Progress Notes from Portland VA Medical Center re C. Campredon (Campredon 5031) (B_CCAM_M006_000196-000201) | | | PA (9/18) Agreed 10/04 |
| 1410 | 08/05/2008 Health Summaries from Portland VA Medical Center re C. Campredon (Campredon 5032) (B_CCAM_M006_000328-000331) | | | |
| 1411 | 02/24/2004 Developmental Counseling Form re C. Campredon (Campredon 5033) (BIXBY-000746-000747) | | | PA (9/18) Agreed 10/04 |
| 1412 | 03/06/2004 Post Deployment Health Assessment for C. Campredon (Campredon 5034) (M_CCAM_VA_00736-00737) | | | PA (9/18) Agreed 10/04 |
| 1413 | 12/08/2011 Plaintiff Charles Ellis' Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1414 | 04/19/2012 Plaintiff Charles Ellis' Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1415 | 01/16/2012 Expert Report of Dr. David Weill re Charles Ellis (unnumbered) | | | ID ONLY 10/04 |
| 1416 | 00/00/0000 Disability Records from the Department of Veterans Affairs re C. Ellis (B_CELL_VAD_00001-00339) | | | |
| 1417 | 00/00/0000 Medical Records from the Department of Veterans Affairs re C. Ellis (B_CELL_M006_00001-00006) | | | PA (9/18) Agreed 10/04 |
| 1418 | 00/00/0000 Medical Records from Dr. Douglas Bailey re C. Ellis (B_CELL_M116_00001-00009) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1419 | 00/00/0000 Medical Records from the Eugene/Lane County Veterans Center re C. Ellis (B_CELL_M110_00001-00023) | | | |
| 1420 | 00/00/0000 Medical Records from the Eugene VA Medical Center re C. Ellis (B_CELL_M002_00001-00211) | | | |
| 1421 | NOT USED | | | |
| 1422 | 00/00/0000 Medical Records from the Roseburg VA Medical Center re C. Ellis (B_CELL_M008_00001-00214) | | | |
| 1423 | 00/00/0000 Military Records from the National Personnel Records Center re C. Ellis (B_CELL_E024_00001-00088) | | | |
| 1424 | 00/00/0000 *Touhy* Military Medical File re C. Ellis (B_CELL_ORANG_00001-00119) | | | |
| 1425 | 11/18/2011 Hand Drawn Diagram of Qarmat Ali (Ellis 5476) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1426 | 00/00/2011 Digital Global Photograph re Qarmat Ali with handwritten notes (Ellis 5477) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1427 | 11/17/2010 Plaintiff Charles Ellis' Responses to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Ellis 5478) (unnumbered) | | | |
| 1428 | 03/29/2005 Chart re Chemical Exposure at facility (Ellis 5479) (BIXBY-000856 - 000859) | | | Court 10/05 |
| 1429 | 00/00/0000  Chart re Teams (Ellis 5480) (BIXBY 1002) | | | PA (9/18) Agreed 10/04 |
| 1430 | 06/23/2004 Progress Notes from the Roseburg VA re C. Ellis (Ellis 5482) (B_CELL_M008_000150 - 000157) | | | |
| 1431 | 06/29/2004 Progress Notes from the Roseburg VA re C. Ellis (Ellis 5483) (B_CELL_M008_000146 - 000150) | | | |
| 1432 | 07/05/2004  Compensation and Pension Exam Request re C. Ellise (Ellis 5484) (B_CELL_M008_000205 | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1433 | 07/21/2004 Progress Notes from the Roseburg VA re C. Ellis<br>(Ellis 5485)<br>(B_CELL_M008_000139 - 000143) | | | PA (9/18)<br>Agreed 10/04 |
| 1434 | 07/29/2004 Progress Notes from the Roseburg VA re C. Ellis<br>(Ellis 5486)<br>(B_CELL_M008_000129 - 000133) | | | |
| 1435 | 11/16/2004 Progress Notes from the Roseburg VA re C. Ellis<br>(Ellis 5487)<br>(B_CELL_M008_000113 - 000115) | | | PA (9/18)<br>Agreed 10/04 |
| 1436 | 11/26/2004 Statement in Support of Claim re C. Ellis<br>(Ellis 5488)<br>(BIXBY-000846) | | | |
| 1437 | 03/29/2005 Fax to A. St. Clair from C. Ellis re Chromium Exposure<br>(Ellis 5489)<br>(BIXBY-000845 - 000860) | | | Court 10/05 |
| 1438 | 08/06/2010 Progress Notes from the Roseburg VA re C. Ellis<br>(Ellis 5490)<br>(B_CELL_M008_00014 - 00031) | | | PA (9/18)<br>Agreed 10/04 |
| 1439 | 08/06/2010 Progress Notes from the Roseburg VA re C. Ellis<br>(Ellis 5491)<br>(B_CELL_M008_00031 - 00041) | | | |
| 1440 | 10/07/2011 Plaintiff Byron Greer's Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1441 | 04/19/2012 Plaintiff Byron Greer's Second Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1442 | 11/15/2011 Expert Report of Dr. David Weill re Byron Greer<br>(unnumbered) | | | ID ONLY<br>10/04 |
| 1443 | 11/15/2011 Expert Report of Dr. Patricia Norris re Byron Greer<br>(unnumbered) | | | ID ONLY<br>10/04 |
| 1444 | 00/00/0000 Disability Records from the Department of Veterans Affairs re B. Greer<br>(B_BGRE_VAD_00001-00684) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1445 | NOT USED | | | |
| 1446 | 00/00/0000 Medical Records from the Salem VA Outpatient Clinic re B. Greer (B_BGRE_M009_00001-00558) | | | |
| 1447 | NOT USED | | | |
| 1448 | 00/00/0000 Medical Records from Tuality Community Hospital re B. Greer (B_BGRE_M053_00001-00016) | | | PA (9/18) Agreed 10/04 |
| 1449 | NOT USED | | | |
| 1450 | 00/00/0000 Medical Records from Willamette Valley Medical Center re B. Greer (B_BGRE_M059_00001-00042) | | | PA (9/18) Agreed 10/04 |
| 1451 | 00/00/0000 Military Records from the National Personnel Records Center re B. Greer (B_BGRE_E024_00001-00152) | | | |
| 1452 | 00/00/0000 *Touhy* Military Personnel File re B. Greer (B_BGRE_OMPF_00001-00108) | | | |
| 1453 | 00/00/0000 *Touhy* VA Medical File re B. Greer (M_BGRE_VA_00001-01542) | | | |
| 1454-1455 | NOT USED | | | |
| 1456 | 01/21/2009 Memorandum to B. Greer from W. Schutz re Sodium Dichromate (Greer 5190) (BIXBY-006084 - 006086) | | | PA (9/18) Agreed 10/04 |
| 1457 | 11/17/2010 Plaintiff Byron Greer's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Greer 5191) (unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1458 | 07/02/2001 Military Medical Records re B. Greer<br>(Greer 5192)<br>(M_BGRE_VA_00788 - 00790)<br>(M_BGRE_VA_00844 - 00845)<br>(M_BGRE_VA_00847)<br>(M_BGRE_VA_00851)<br>(M_BGRE_VA_00865 - 00866)<br>(M_BGRE_VA_00920)<br>(M_BGRE_VA_00945)<br>(M_BGRE_VA_00959)<br>(M_BGRE_VA_00964 - 00967)<br>(M_BGRE_VA_00974)<br>(B_BGRE_VA_00977)<br>(B_BGRE_VA_00981 - 00982)<br>(B_BGRE_VA_00988 - 00989)<br>(B_BGRE_VA_01060)<br>(B_BGRE_VA_01065)<br>(B_BGRE_VA_01079)<br>(B_BGRE_VA_01108-01113) | | | |
| 1459 | 03/06/2004 Post Deployment Health Assessment re B. Greer<br>(Greer 5193)<br>(M_BGRE_VA_00715 - 00718) | | | |
| 1460 | 09/28/2005 Post Deployment Health Assessment re B. Greer<br>(Greer 5194)<br>(M_BGRE_VA_00773 - 00785) | | | |
| 1461 | 12/04/2008 Department of Veterans Affairs Rating Decision re B. Greer<br>(Greer 5195)<br>(BIXBY-006072 - 006074) | | | |
| 1462 | 11/12/2008 Letter to B. Greer from J. Van Horn re Lower Extremity Edema<br>(Greer 5196)<br>(M_BGRE_VA_00571) | | | PA (9/18)<br>Agreed 10/04 |
| 1463 | 03/08/2006 Department of Veterans Affairs Rating Decision re B. Greer<br>(Greer 5197)<br>(M_BGRE_VA_00626 - 00633) | | | |
| 1464 | 01/31/2006 Compensation and Pension Exam Report re B. Greer<br>(Greer 5198)<br>(M_BGRE_VA_00667 - 00670) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1465 | 00/00/0000 Medical Record Excerpts re B. Greer (Greer 5199) (B_BGRE_M059_00012 - 00013, B_BGRE_M059_00017, B_BGRE_M059_00026 - 00030, B_BGRE_M009_00031 - 00032, B_BGRE_M009_00038 - 00039, B_BGRE_M009_000111 - 000114, B_BGRE_M009_000161 - 000168, B_BGRE_M009_000188 - 000193, B_BGRE_M009_000321 - 000322, B_BGRE_M009_000325 - 000327, B_BGRE_M009_000342 - 000343, B_BGRE_M009_000358 - 000361, B_BGRE_M009_000377 - 000378, B_BGRE_M009_000462 - 000463) | | | |
| 1466 | 06/03/2009 Radiology Reports from the Portland VA re B. Greer (Greer 5200) (B_BGRE_M009_000509 - 000510) | | | PA (9/18) Agreed 10/04 |
| 1467 | 12/08/2011 Plaintiff Matthew Hadley's Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1468 | 04/19/2012 Plaintiff Matthew Hadley's Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1469 | 01/16/2012 Expert Report of Dr. David Weill re Matthew Hadley (unnumbered) | | | ID ONLY 10/04 |
| 1470 | 01/17/2012 Expert Report of Dr. Patricia Norris re Matthew Hadley (unnumbered) | | | ID ONLY 10/04 |
| 1471 | 00/00/0000 Disability Records from the Department of Veterans Affairs re M. Hadley (B_MHAD_VAD_00003-00236) | | | |
| 1472 | NOT USED | | | |
| 1473 | 00/00/0000 Medical Records from the Madigan Army Medical Center re M. Hadley (B_MHAD_031_00001-00019) | | | PA (9/18) Agreed 10/05 |
| 1474 | NOT USED | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1475 | 00/00/0000 Medical Records from the Portland VA Medical Center re M. Hadley (B_MHAD_M006_00001-00268) | | | |
| 1476 | 00/00/0000 Medical Records from the Portland VA Medical Center re M. Hadley (B_MHAD_M006_00185-00368) | | | |
| 1477 | 00/00/0000 *Touhy* Military Personnel File re M. Hadley (B_MHAD_OMPF_00001-00025) | | | |
| 1478 | 00/00/0000 *Touhy* Military Medical File re M. Hadley (B_MHAD_ORANG_00001-00020) | | | |
| 1479 | 00/00/0000 Personnel Records from the National Personnel Records Center re M. Hadley (B_MHAD_E024_00001-00010) | | | |
| 1480 | 08/02/2011 Letter to M. Hadley from K. Kalama re Service-Connected Compensation (Hadley 5444) (unnumbered) | | | |
| 1481 | 00/00/2003 Journal re M. Hadley (Hadley 5445) (BIXBY-09706-09734) | | | |
| 1482 | 03/10/2009 Letter to M. Hadley from W. Schutz re Sodium Dichromate with handwritten note re Mike Doyle (Hadley 5446) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1483 | 00/00/0000  Photograph (Hadley 5447 A) (BIXBY-009890) | | | PA (9/18) Agreed 10/04 |
| 1484 | 00/00/0000  Photograph (Hadley 5447 AA) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1485 | 00/00/0000  Photograph (Hadley 5447 AA1) (BIXBY-009942) | | | PA (9/18) Agreed 10/04 |
| 1486 | 00/00/0000  Photograph (Hadley 5447 B) (BIXBY-009891) | | | PA (9/18) Agreed 10/04 |
| 1487 | 00/00/0000  Photograph (Hadley 5447 BB) (BIXBY-009917) | | | PA (9/18) Agreed 10/04 |
| 1488 | 00/00/0000  Photograph (Hadley 5447 BB1) (BIXBY-009943) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1489 | 00/00/0000  Photograph (Hadley 5447 C) (BIXBY-009892) | | | PA (9/18) Agreed 10/04 |
| 1490 | 00/00/0000  Photograph (Hadley 5447 CC) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1491 | 00/00/0000  Photograph (Hadley 5447 CC1) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1492 | 00/00/0000  Photograph (Hadley 5447 D) (BIXBY-009893) | | | PA (9/18) Agreed 10/04 |
| 1493 | 00/00/0000  Photograph (Hadley 5447 DD) (BIXBY-009919) | | | PA (9/18) Agreed 10/04 |
| 1494 | 00/00/0000  Photograph (Hadley 5447 DD1) (BIXBY-009945) | | | PA (9/18) Agreed 10/04 |
| 1495 | 00/00/0000  Photograph (Hadley 5447 E) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1496 | 00/00/0000  Photograph (Hadley 5447 EE) (BIXBY-009920) | | | PA (9/18) Agreed 10/04 |
| 1497 | 00/00/0000  Photograph (Hadley 5447 EE1) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1498 | 00/00/0000  Photograph (Hadley 5447 F) (BIXBY-009895) | | | PA (9/18) Agreed 10/04 |
| 1499 | 00/00/0000  Photograph (Hadley 5447 FF) (BIXBY-009921) | | | PA (9/18) Agreed 10/04 |
| 1500 | 00/00/0000  Photograph (Hadley 5447 FF1) (BIXBY-009947) | | | PA (9/18) Agreed 10/04 |
| 1501 | 00/00/0000  Photograph (Hadley 5447 G) (BIXBY-009896) | | | PA (9/18) Agreed 10/04 |
| 1502 | 00/00/0000  Photograph (Hadley 5447 GG) (BIXBY-009922) | | | PA (9/18) Agreed 10/04 |
| 1503 | 00/00/0000  Photograph (Hadley 5447 GG1) (BIXBY-009948) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1504 | 00/00/0000  Photograph (Hadley 5447 H) (BIXBY-009897) | | | PA (9/18) Agreed 10/04 |
| 1505 | 00/00/0000  Photograph (Hadley 5447 HH) (BIXBY-009823) | | | PA (9/18) Agreed 10/04 |
| 1506 | 00/00/0000  Photograph (Hadley 5447 HH1) (BIXBY-009949) | | | PA (9/18) Agreed 10/04 |
| 1507 | 00/00/0000  Photograph (Hadley 5447 I) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1508 | 00/00/0000  Photograph (Hadley 5447 II) (BIXBY-009924) | | | PA (9/18) Agreed 10/04 |
| 1509 | 00/00/0000  Photograph (Hadley 5447 II1) (BIXBY-009950) | | | PA (9/18) Agreed 10/04 |
| 1510 | 00/00/0000  Photograph (Hadley 5447 J) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1511 | 00/00/0000  Photograph (Hadley 5447 JJ) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1512 | 00/00/0000  Photograph (Hadley 5447 JJ1) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1513 | 00/00/0000  Photograph (Hadley 5447 K) (BIXBY-009900) | | | PA (9/18) Agreed 10/04 |
| 1514 | 00/00/0000  Photograph (Hadley 5447 KK) (BIXBY-009926) | | | PA (9/18) Agreed 10/04 |
| 1515 | 00/00/0000  Photograph (Hadley 5447 KK1) (BIXBY-009952) | | | PA (9/18) Agreed 10/04 |
| 1516 | 00/00/0000  Photograph (Hadley 5447 L) (BIXBY-009901) | | | PA (9/18) Agreed 10/04 |
| 1517 | 00/00/0000  Photograph (Hadley 5447 LL) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1518 | 00/00/0000  Photograph (Hadley 5447 LL1) (BIXBY-009953) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1519 | 00/00/0000  Photograph (Hadley 5447 M) (BIXBY-009902) | | | PA (9/18) Agreed 10/04 |
| 1520 | 00/00/0000  Photograph (Hadley 5447 MM) (BIXBY-009928) | | | PA (9/18) Agreed 10/04 |
| 1521 | 00/00/0000  Photograph (Hadley 5447 MM1) (BIXBY-009954) | | | PA (9/18) Agreed 10/04 |
| 1522 | 00/00/0000  Photograph (Hadley 5447 N) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1523 | 00/00/0000  Photograph (Hadley 5447 NN) (BIXBY-009929) | | | PA (9/18) Agreed 10/04 |
| 1524 | 00/00/0000  Photograph (Hadley 5447 NN1) (BIXBY-009955) | | | PA (9/18) Agreed 10/04 |
| 1525 | 00/00/0000  Photograph (Hadley 5447 O) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1526 | 00/00/0000  Photograph (Hadley 5447 OO) (BIXBY-009930) | | | PA (9/18) Agreed 10/04 |
| 1527 | 00/00/0000  Photograph (Hadley 5447 P) (BIXBY-009905) | | | PA (9/18) Agreed 10/04 |
| 1528 | 00/00/0000  Photograph (Hadley 5447 PP) (BIXBY-009931) | | | PA (9/18) Agreed 10/04 |
| 1529 | 00/00/0000  Photograph (Hadley 5447 Q) (BIXBY-009906) | | | PA (9/18) Agreed 10/04 |
| 1530 | 00/00/0000  Photograph (Hadley 5447 QQ) (BIXBY-009932) | | | PA (9/18) Agreed 10/04 |
| 1531 | 00/00/0000  Photograph (Hadley 5447 R) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1532 | 00/00/0000  Photograph (Hadley 5447 RR) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |
| 1533 | 00/00/0000  Photograph (Hadley 5448 S) (Illegible Bates Number) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1534 | 00/00/0000  Photograph<br>(Hadley 5447 SS)<br>(Illegible Bates Number) | | | PA (9/18)<br>Agreed 10/04 |
| 1535 | 00/00/0000  Photograph<br>(Hadley 5447 T)<br>(BIXBY-009909) | | | PA (9/18)<br>Agreed 10/04 |
| 1536 | 00/00/0000  Photograph<br>(Hadley 5447 TT)<br>(Illegible Bates Number) | | | PA (9/18)<br>Agreed 10/04 |
| 1537 | 00/00/0000  Photograph<br>(Hadley 5447 U)<br>(BIXBY-009910) | | | PA (9/18)<br>Agreed 10/04 |
| 1538 | 00/00/0000  Photograph<br>(Hadley 5447 UU)<br>(BIXBY-009936) | | | PA (9/18)<br>Agreed 10/04 |
| 1539 | 00/00/0000  Photograph<br>(Hadley 5447 V)<br>(BIXBY-009911) | | | PA (9/18)<br>Agreed 10/04 |
| 1540 | 00/00/0000  Photograph<br>(Hadley 5447 VV)<br>(BIXBY-009937) | | | PA (9/18)<br>Agreed 10/04 |
| 1541 | 00/00/0000  Photograph<br>(Hadley 5447 W)<br>(BIXBY-009912) | | | PA (9/18)<br>Agreed 10/04 |
| 1542 | 00/00/0000  Photograph<br>(Hadley 5447 WW)<br>(Illegible Bates Number) | | | PA (9/18)<br>Agreed 10/04 |
| 1543 | 00/00/0000  Photograph<br>(Hadley 5447 X)<br>(BIXBY-009913) | | | PA (9/18)<br>Agreed 10/04 |
| 1544 | 00/00/0000  Photograph<br>(Hadley 5447 XX)<br>(BIXBY-009939) | | | PA (9/18)<br>Agreed 10/04 |
| 1545 | 00/00/0000  Photograph<br>(Hadley 5447 Y)<br>(BIXBY-009914) | | | PA (9/18)<br>Agreed 10/04 |
| 1546 | 00/00/0000  Photograph<br>(Hadley 5447 YY)<br>(Illegible Bates Number) | | | PA (9/18)<br>Agreed 10/04 |
| 1547 | 00/00/0000  Photograph<br>(Hadley 5447 Z)<br>(BIXBY-009915) | | | PA (9/18)<br>Agreed 10/04 |
| 1548 | 00/00/0000  Photograph<br>(Hadley 5447 ZZ)<br>(BIXBY-009941) | | | PA (9/18)<br>Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1549 | 00/00/0000  Photograph<br>(Hadley 5448)<br>(BIXBY-009705) | | | PA (9/18)<br>Agreed 10/04 |
| 1550 | 12/15/2010 Plaintiff Matthew Hadley's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only)<br>(Hadley 5449)<br>(unnumbered) | | | |
| 1551 | NOT USED | | | |
| 1552 | 08/07/2003 Aeromedical Evacuation Patient Record<br>(Hadley 5451)<br>(BIXBY-001348-001349) | | | PA (9/18)<br>Agreed 10/04 |
| 1553 | 08/18/2003 Medical Record from the Pulmonary Clinic of Madigan AMC re M. Hadley<br>(Hadley 5452)<br>(BIXBY-001340 - 001341) | | | PA (9/18)<br>Agreed 10/04 |
| 1554 | 08/18/2003 Medical Record from the Madigan AMC re M. Hadley<br>(Hadley 5453)<br>(BIXBY-001371 - 001374) | | | PA (9/18)<br>Agreed 10/04 |
| 1555 | 08/20/2003 Medical Record from the Allergy Clinic of Madigan AMC re M. Hadley<br>(Hadley 5454)<br>(BIXBY-001333 - 001336) | | | PA (9/18)<br>Agreed 10/04 |
| 1556 | 01/13/2004 Medical Record from the GI Clinic of Madigan AMC re M. Hadley<br>(Hadley 5455)<br>(BIXBY-001320 - 001322) | | | PA (9/18)<br>Agreed 10/04 |
| 1557 | 07/14/2004  Compensation and Pension Exam Report re M. Hadley<br>(Hadley 5456)<br>(B_MHAD_VAD_000227 - 000230) | | | |
| 1558 | 12/08/2004 Discharge Summaries from the Portland VA re M. Hadley<br>(Hadley 5457)<br>(B_MHAD_M006_00061 - 00064) | | | |
| 1559 | 12/09/2004 Consult Requests from the Portland VA re M. Hadley<br>(Hadley 5458)<br>(B_MHAD_M006_00083 - 00085) | | | |
| 1560 | 12/08/2004 Progress Notes from the Portland VA re M. Hadley<br>(Hadley 5459)<br>(B_MHAD_M006_000255 - 000257) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1561 | 12/08/2011 Plaintiff Brian Hedin's Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1562 | 04/19/2012 Plaintiff Brian Hedin's Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1563 | 2/14/2012 Expert Report of Dr. David Weill re Brian Hedin (unnumbered) | | | ID ONLY 10/04 |
| 1564 | 2/15/2012 Expert Report of Dr. Patricia Norris re Brian Hedin (unnumbered) | | | ID ONLY 10/04 |
| 1565 | 00/00/0000 Disability Records from the Department of Veterans Affairs re B. Hedin (B_BHOD_VAD_00001-00158) | | | |
| 1566 | 00/00/0000 Medical Records from the Department of Veterans Affairs re B. Hedin (B_BHOD_M006_00001-00037) | | | |
| 1567 | 00/00/0000 Medical Records from Kaiser Permanente re B. Hedin (B_BHOD_M038_00001-00013) | | | |
| 1568 | 00/00/0000 Medical Records from the Madigan Army Medical Center re B. Hedin (B_BHOD_M031_00001-00009) | | | PA (9/18) Agreed 10/04 |
| 1569 | 00/00/0000 Dental Records from Terry Dressell, DDS re B. Hedin (B_BHOD_M129_00001-00009) | | | |
| 1570 | 00/00/0000 Touhy Military Personnel File re B. Hedin (B_BHED_OMPF_00001-00052) | | | |
| 1571-1572 | NOT USED | | | |
| 1573 | 00/00/2003 Photographs (Hedin 5492) (BIXBY-010003 - 010180) | | | PA (9/18) Agreed 10/04 |
| 1574 | 11/17/2010 Plaintiff Brian Hedin's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Hedin 5493) (unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1575 | 11/08/2011  Supplemental Expert Report of Dr. Arch Carson re B. Hedin (Hedin 5494) (unnumbered) | | | PA (9/18) Agreed 10/04 |
| 1576 | NOT USED | | | |
| 1577 | 08/17/2004 Radiologic Examination Report re B. Hedin (Hedin 5497) (B_BHOD_M031-0009) | | | PA (9/18) Agreed 10/04 |
| 1578 | 12/01/2005 NCO Evaluation Report (Hedin 5498) (B_BHED_OMPF_00046 - 00047) | | | |
| 1579 | 01/24/2006 Orders Transferring B. Hedin from Fire Team Leader to Squad Leader (Hedin 5499) (B_BHED_OMPF_00048) | | | PA (9/18) Agreed 10/04 |
| 1580 | 02/28/2006 Orders Reducing B. Hedin in Grade from Sergeant to Specialist (Hedin 5500) (B_BHED_OMPF_00049) | | | |
| 1581 | 04/12/2006  Progress Notes from the Portland VA re B. Hedin (Hedin 5501) (B_BHOD_M006-00033 - 00034) | | | |
| 1582 | 04/28/2006  Veteran's Application for Compensation and/or Pension re B. Hedin (Hedin 5502) (B_BHOD_VAD_000100 - 000109) | | | |
| 1583 | 04/27/2006 Progress Notes from the Portland VA re B. Hedin (Hedin 5503) (B_BHOD_M006_00025 - 00032) | | | |
| 1584 | 12/08/2011 Plaintiff Vito Pacheco's Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1585 | 04/19/2012 Plaintiff Vito Pacheco's Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1586 | 1/17/2012 Expert Report of Dr. David Weill re Vito Pacheco (unnumbered) | | | ID ONLY 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1587 | 1/17/2012 Expert Report of Dr. Patricia Norris re Vito Pacheco (unnumbered) | | | ID ONLY 10/04 |
| 1588 | 00/00/0000 Disability Records from the Department of Veterans Affairs re V. Pacheco (B_VPAC_VAD_00001-00630) | | | |
| 1589 | 00/00/0000 Medical Records from Adventist Health - PAMC re V. Pacheco (B_VPAC_M013_00001-00005) | | | PA (9/18) Agreed 10/04 |
| 1590 | 00/00/0000 Medical Records from the Madigan Army Medical Center re V. Pacheco (B_VPAC_M031_00001-00016) | | | PA (9/18) Agreed 10/04 |
| 1591 | NOT USED | | | |
| 1592 | 00/00/0000 Medical Records from the Portland VA Medical Center re V. Pacheco (B_VPAC_M006_00001-00159) | | | |
| 1593 | 00/00/0000 Additional Medical Records from the Portland VA Medical Center re V. Pacheco (B_VPAC_M006_00001-00062) | | | |
| 1594 | 00/00/0000 Medical Records from the Tuality Health Care ER re V. Pacheco (B_VPAC_M054_00001-00011) | | | PA (9/18) Agreed 10/04 |
| 1595 | 00/00/0000 Military Records from the National Personnel Records Center re V. Pacheco (B_VPAC_E024_00001-00061) | | | |
| 1596 | 00/00/0000 *Touhy* Military Personnel File re V. Pacheco (B_VPAC_OMPF_00001-00233) | | | |
| 1597 | 00/00/0000 *Touhy* Military Medical File re V. Pacheco (B_VPAC_ORANG_00001-00186) | | | |
| 1598 | 00/00/0000 *Touhy* VA Medical File re V. Pacheco (M_VPAC_VA_00001-00513) | | | |
| 1599 | 00/00/2003 Journal re Operation Enduring Freedom by V. Pacheco (Pacheco 5424) (BIXBY-009395 - 009492) | | | |
| 1600 | NOT USED | | | |
| 1601 | 03/09/2005  Department of Veterans Affairs Rating Decision re V. Pacheco (Pacheco 5426) (M_VPAC_VA_00254 - 00262) | | | |
| 1602 | 11/17/2010 Plaintiff Vito Pacheco's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Pacheco 5427) (unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1603 | 05/22/2004 Progress Notes from the Portland VA re V. Pacheco<br>(Pacheco 5428)<br>(B_VPAC_M006_00094 - 000100) | | | PA (9/18)<br>Agreed 10/04 |
| 1604 | 05/25/2004 Statement in Support of Claim re V. Pacheco<br>(Pacheco 5429)<br>(M_VPAC_VA_00356) | | | |
| 1605 | 01/04/2007 Progress Notes from the Portland VA re V. Pacheco<br>(Pacheco 5430)<br>(B_VPAC_M006_00065 - 00069) | | | PA (9/18)<br>Agreed 10/04 |
| 1606 | 05/17/2010 E-mail from T. Ray to D. Peavy, M. Toenies and C. Frakes re Study Results<br>(Pacheco) 5431<br>(M_VPAC_VA_00059 - 00069) | | | PA (9/18)<br>Agreed 10/04 |
| 1607 | 06/28/2004 Health Summaries from the Portland VA re V. Pacheco<br>(Pacheco 5432)<br>(B_VPAC_M006_000152 - 000154) | | | PA (9/18)<br>Agreed 10/04 |
| 1608 | 11/18/2004 Progress Notes from the Portland VA re V. Pacheco<br>(Pacheco 5433)<br>(B_VPAC_M006_00082 - 00085) | | | |
| 1609 | 11/01/2010 Progress Notes from the Portland VA re V. Pacheco<br>(Pacheco 5434)<br>(B_VPAC_M006_00017 - 00020) | | | PA (9/18)<br>Agreed 10/04 |
| 1610 | 03/07/2010  Veteran's Application for Compensation and/or Pension re V. Pacheco<br>(Pacheco 5435)<br>(M_VPAC_VA_00083 - 000105) | | | |
| 1611 | 10/15/2010 Progress Notes from the Portland VA re V. Pacheco<br>(Pacheco 5436)<br>(B_VPAC_M006_00033 - 00035) | | | PA (9/18)<br>Agreed 10/04 |
| 1612 | 12/08/2011 Plaintiff Larry Roberta's Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1613 | 4/19/2012 Plaintiff Larry Roberta's Second Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1614 | 11/14/2011 Expert Report of Dr. David Weill re Larry Roberta (unnumbered) | | | ID ONLY 10/04 |
| 1615 | 00/00/0000 Disability Records from the Department of Veterans Affairs re L. Roberta (B_LROB_VAD_00001-00622) | | | |
| 1616 | NOT USED | | | |
| 1617 | 00/00/0000 Medical Records from the Department of Veterans Affairs re L. Roberta (B_LROB_M006_00001-00598) | | | |
| 1618 | 00/00/0000 Medical Records from the Madigan Army Medical Center re L. Roberta (B_LROB_M031_00001-00047) | | | PA (9/18) Agreed 10/04 |
| 1619 | 00/00/0000 Medical Records from Michael P. Beaver, LCSW re L. Roberta (B_LROB_M098_00001-00006) | | | PA (9/18) Agreed 10/04 |
| 1620 | 00/00/0000 Medical Records from the Salem VA Outpatient Clinic re L. Roberta (B_BGRE_M009_00001-00932) | | | |
| 1621 | 00/00/0000 Medical Records from the Santiam Memorial Hospital re L. Roberta (B_LROB_M060_00001-00012) | | | |
| 1622 | NOT USED | | | |
| 1623 | 00/00/0000 Medical Records from The Doctors Clinic re L. Roberta (B_LROB_M051_00001-00092) | | | |
| 1624 | 00/00/0000 Military Records from the National Personnel Records Center re L. Roberta (B_LROB_E024_00001-00077) | | | |
| 1625 | 00/00/0000 Additional Military Records from the National Personnel Records Center re L. Roberta (B_LROB_E024-A_00078-00222) | | | |
| 1626 | 00/00/0000 *Touhy* Military Personnel File re L. Roberta (B_LROB_OMPF_00001-00062) | | | |
| 1627 | 00/00/0000 *Touhy* Military Medical File re L. Roberta (B_LROB_ORANG_00001-00319) | | | |
| 1628 | 00/00/0000 *Touhy* VA Medical File re L. Roberta (B_LROB_VA_00001-00969) | | | |
| 1629 | 00/00/0000 *Touhy* VA Medical File re L. Roberta (B_LROB_VA_00970-01294) | | | |
| 1630 | 00/00/0000 Employment Records from the Aumsville Oregon Police Department re L. Roberta (B_LROB_E009_00001-00273) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1631 | 00/00/0000 Employment Records from the Gervais Oregon Police Department re L. Roberta (B_LROB_E008_00001-00156) | | | |
| 1632 | 00/00/0000 Employment Records from Xerox Corporation re L. Roberta (B_LROB_E010_00001-00035) | | | |
| 1633 | 11/17/2010 Plaintiff Larry Roberta's Responses to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Roberta 5104) (unnumbered) | | | |
| 1634 | 10/29/2001 Report of Medical History re L. Roberta (Roberta 5105) (M_LROB_VA_00814 - 00817) | | | |
| 1635 | 10/24/1991 Progress Notes from the Roseburg VA re L. Roberta (Roberta 5106) (M_LROB_VA_00723) | | | PA (9/18) Agreed 10/04 |
| 1636 | 07/06/2004 Compensation and Pension Exam Report re L. Roberta (Roberta 5107) (M_LROB_VA_00660 - 00662) | | | PA (9/18) Agreed 10/04 |
| 1637 | 01/19/2006 Progress Notes from the Roseburg VA re L. Roberta (Roberta 5108) (M_LROB_VA_00466 - 00467) | | | PA (9/18) Agreed 10/04 |
| 1638 | 01/19/2006 Progress Notes from the Roseburg VA re L. Roberta (Roberta 5109) (M_LROB_VA_00464) | | | PA (9/18) Agreed 10/04 |
| 1639 | NOT USED | | | |
| 1640 | 03/10/1995 Progress Notes from the Roseburg VA re L. Roberta (Roberta 5110) (M_LROB_VA_00710 - 00711) | | | PA (9/18) Agreed 10/04 |
| 1641 | 04/09/1992 Progress Notes from the Roseburg VA re L. Roberta (Roberta 5111) (M_LROB_VA_00721 - 00722) | | | PA (9/18) Agreed 10/04 |
| 1642 | 01/05/1998 Progress Notes from the Roseburg VA re L. Roberta (Roberta 5112) (M_LROB_VA_00707 - 00708) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1643 | 02/24/1999 Progress Notes from the Roseburg VA re L. Roberta<br>(Roberta 5113)<br>(M_LROB_VA_00704) | | | PA (9/18)<br>Agreed 10/04 |
| 1644 | 12/12/2000 Medical Record from The Doctors Clinic re L. Roberta<br>(Roberta 5114)<br>(B_LROB_M051_00016) | | | PA (9/18)<br>Agreed 10/04 |
| 1645 | 07/06/2004 Compensation and Pension Exam Report re L. Roberta<br>(Roberta 5115)<br>(M_LROB_VA_00668 - 00670) | | | |
| 1646 | 08/05/2003 Medical Record from The Doctors Clinic re L. Roberta<br>(Roberta 5116)<br>(B_LROB_M051_00063) | | | PA (9/18)<br>Agreed 10/04 |
| 1647 | 02/06/1991 Progress Notes from the Roseburg VA re L. Roberta<br>(Roberta 5117)<br>(M_LROB_VA_00725) | | | PA (9/18)<br>Agreed 10/04 |
| 1648 | 11/15/1999 Progress Notes from the Roseburg VA re L. Roberta<br>(Roberta 5118)<br>(M_LROB_VA_00702) | | | PA (9/18)<br>Agreed 10/04 |
| 1649 | 11/13/2000 Medical Record from The Doctors Clinic re L. Roberta<br>(Roberta 5119)<br>(B_LROB_M051_00015) | | | PA (9/18)<br>Agreed 10/04 |
| 1650 | 04/13/2002 Pre-Deployment Health Assessment re L. Roberta<br>(Roberta 5120)<br>(M_LROB_VA_00799 - 00800) | | | |
| 1651 | 09/16/2002 Military Medical Records re L. Roberta<br>(Roberta 5121)<br>(M_LROB_VA_00813) | | | PA (9/18)<br>Agreed 10/04 |
| 1652 | 11/30/2003 Military Medical Records re L. Roberta<br>(Roberta 5122)<br>(M_LROB_VA_00847 - 00848) | | | PA (9/18)<br>Agreed 10/04 |
| 1653 | 12/10/2003 Aeromedical Evacuation Patient Record re L. Roberta<br>(Roberta 5123)<br>(M_LROB_VA_00871) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1654 | 09/14/2004 Progress Notes from the Portland VA re L. Roberta<br>(Roberta 5124)<br>(B_LROB_M006_000404 - 000409) | | | |
| 1655 | 03/09/2006 Progress Notes from the Portland VA re L. Roberta<br>(Roberta 5125)<br>(B_LROB_M006_000327 - 000330) | | | PA (9/18)<br>Agreed 10/04 |
| 1656 | 01/14/2008 Progress Notes from the Portland VA re L. Roberta<br>(Roberta 2126)<br>(B_LROB_M006_000254 - 000255) | | | PA (9/18)<br>Agreed 10/04 |
| 1657 | NOT USED | | | |
| 1658 | 12/08/2011 Plaintiff Charles Seamon's Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1659 | 4/19/2012 Plaintiff Charles Seamon's Second Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1660 | 1/17/2012 Expert Report of Dr. David Weill re Charles Seamon<br>(unnumbered) | | | ID ONLY 10/04 |
| 1661 | 00/00/0000 Disability Records from the Department of Veterans Affairs re C. Seamon<br>(B_CSEA_VAD_00001-00703) | | | |
| 1662 | 00/00/0000 Medical Record from the VA Eugene Clinic re C. Seamon<br>(B_CSEA_M002_00001-00080) | | | |
| 1663 | NOT USED | | | |
| 1664 | 00/00/0000 Medical Records from the Madigan Army Medical Center re C. Seamon<br>(B_CSEA_M031_00001-00093) | | | |
| 1665 | NOT USED | | | |
| 1666 | 00/00/0000 Medical Records from the Roseburg VA Medical Center re C. Seamon<br>(B_CSEA_M008_00001-00112) | | | |
| 1667 | 00/00/0000 Military Records from the National Personnel Records Center re C. Seamon<br>(B_CSEA_E024_00001-00051) | | | |
| 1668 | 00/00/0000 *Touhy* Military Personnel File re C. Seamon<br>(B_CSEA_OMPF_00001-00203) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1669 | 00/00/0000 *Touhy* Military Medical File re C. Seamon (B_CSEA_ORANG_00001-00214) | | | |
| 1670 | 11/23/2010 Plaintiff Charles Seamon's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (Seamon 5438) (unnumbered) | | | |
| 1671 | 03/13/2004 Post-Deployment Health Assessment re C. Seamon (Seamon 5440) (B_CSEA_VAD_000514 - 000517) | | | |
| 1672 | 05/02/2005 Veteran Information Form (VIF) re C. Seamon (Seamon 5441) (B_CSEA_VAD_000315 - 000322) | | | |
| 1673 | 05/13/2004 Progress Notes from the Roseburgh VA re C. Seamon (Seamon 5442) (B_CSEA_M002_00060 - 00065) | | | |
| 1674 | 05/06/2010 Post-Deployment Screen from the Roseburg VA re C. Seamon (Seamon 5443) (B_CSEA_VAD_000113 - 000119) | | | PA (9/18) Agreed 10/04 |
| 1675 | 12/08/2011 Plaintiff Aaron St. Clair's Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1676 | 4/19/2012 Plaintiff Aaron St. Clair's Second Supplemental Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1677 | 12/15/2011 Expert Report of Dr. David Weill re Aaron St. Clair (unnumbered) | | | ID ONLY 10/04 |
| 1678 | 12/15/2011 Expert Report of Dr. Patricia Norris re Aaron St. Clair (unnumbered) | | | ID ONLY 10/04 |
| 1679 | 00/00/0000 Disability Records from the Department of Veterans Affairs re A. St. Clair (B_ACLA_VAD_00001-00459) | | | |
| 1680 | 00/00/0000 Medical Records from the Department of Veterans Affairs re A. St. Clair (B_ACLA_M006_00001-00169) | | | |
| 1681 | NOT USED | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1682 | 00/00/0000 Medical Records from the Madigan Army Medical Center re A. St. Clair (B_ACLA_M031_00001-00010) | | | |
| 1683 | 00/00/0000 Medical Records from the Portland VA Medical Center re A. St. Clair (B_ACLA_M006_00011-00041) | | | |
| 1684 | 00/00/0000 Military Records from the National Personnel Records Center re A. St. Clair (B_ACLA_E024_00001-00011) | | | |
| 1685 | 00/00/0000 Touhy Military Personnel File re A. St. Clair (B_ASTC_OMPF_00001-00047) | | | |
| 1686 | NOT USED | | | |
| 1687 | 11/17/2010 Plaintiff Aaron St. Clair's Response to Defendants' Fourth Set of Interrogatories (Identification and Impeachment Purposes Only) (St. Clair 5365) (unnumbered) | | | |
| 1688 | 12/15/2010 Progress Notes from the Portland VA re A. St. Clair (St. Clair 5367) (B_ACLA_M006_00012 - 00019) | | | |
| 1689-1691 | NOT USED | | | |
| 1692 | 04/01/2004 Statement of Medical Examination and Duty Status re A. St. Clair (St. Clair 5371) (BIXBY-04227 - 004229) | | | PA (9/18) Agreed 10/04 |
| 1693 | 04/06/2004 Patient Needs and Health Assessment re A. St. Clair (St. Clair 5372) (BIXBY-000892) | | | PA (9/18) Agreed 10/04 |
| 1694 | 04/08/2004 Report of Medical Assessment (St. Clair 5373) (BIXBY-000867 - 000868) | | | PA (9/18) Agreed 10/04 |
| 1695 | 08/20/2004 Progress Notes from the Portland VA re A. St. Clair (St. Clair 5374) (B_ACLA_M006_000108 - 000112) | | | PA (9/18) Agreed 10/04 |
| 1696 | 01/21/2005 Progress Notes from the Portland VA re A. St. Clair (St. Clair 5375) (B_ACLA_M006_000101 - 000104) | | | PA (9/18) Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1697 | 03/22/2005 Progress Notes from the Portland VA re A. St. Clair<br>(St. Clair 5376)<br>(B_ACLA_M006_00096 - 000101) | | | PA (9/18)<br>Agreed 10/04 |
| 1698 | 12/18/2006 Progress Notes from the Portland VA re A. St. Clair<br>(St. Clair 5377)<br>(B_ACLA_M006_00083 - 00086) | | | PA (9/18)<br>Agreed 10/04 |
| 1699 | 07/29/2010 Medical Records from the Vet Center re A. St. Clair<br>(St. Clair 5378)<br>(B_ACLA_VAD_00044 - 00049) | | | |
| 1700 | 00/00/0000 Supplemental Medical Data re A. St. Clair<br>(St. Clair 5379)<br>(BIXBY-004243) | | | PA (9/18)<br>Agreed 10/04 |
| 1701 | 03/29/2005 Chart re Chemical Exposure by facility<br>(St. Clair 5380)<br>(BIXBY-004248 - 004251) | | | |
| 1702 | NOT USED | | | |
| 1703 | 06/00/2012 JOEM article entitled "Overview and Recommendations for Medical Screening and Diagnostic Evaluation for Postdeployment Lung Disease in Returning US Warfighters<br>(unnumbered) | | | Agreed 10/04 |
| 1704 | 11/00/1983 American College of Physicians article entitled "Taking the Occupational History"<br>(unnumbered) | | | Agreed 10/05 |
| 1705 | 06/00/2012 JOEM Journal of Occupational and Environmental Medicine Volume 54 Number 6<br>(unnumbered) | | | Agreed 10/05 |
| 1706 | 00/00/2004 Habif TP. Clinical Dermatology A Color Guide to Diagnosis and Therapy, Fourth Edition, Chapter 13 - Infections<br>(unnumbered) | | | Agreed 10/05 |
| 1707 | 04/00/2009 The United States Army Medical Department Journal article by C. Weese entitled "Evaluation of Exposure Incident at the Qarmat Ali Water Treatment Plant"<br>(unnumbered) | | | Agreed 10/04 |
| 1708 | 06/00/2003 NPR Radio Segment<br>(unnumbered) | | | |
| 1709 | 06/15/2003 FEST-M RIO Daily SITREP<br>(MCMEBADG 024003-024007) | | | PA (9/18)<br>Agreed 10/04 |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1710 | 11/17/2010 Medical Record from Sacred Heart Medical Center re R. Bjerklund (BIXBY-005745-005748) | | | |
| 1711 | 11/11/2005 NCO Evaluation Report re R. Bjerklund (BIXBY-011489-011490) | | | PA (9/18) Agreed 10/04 |
| 1712 | 11/14/2009 NCO Evaluation Report re R. Bjerklund (BIXBY-011618-011619) | | | PA (9/18) Agreed 10/04 |
| 1713 | 08/19/2006 Special/Corporal Promotion Evaluation Report re C. Campredon (BIXBY-000646-000647) | | | |
| 1714 | 01/17/2004 Initial Medical Review - Annual Medical Certificate (BIXBY-000799-000800) | | | PA (9/18) Agreed 10/04 |
| 1715 | 07/00/2003 FRAGO 296 Approved by COL Radcliffe (BIXBY-000864-000866) | | | |
| 1716 | 04/20/2010 Post-Deployment Health Assessment re C. Ellis (BIXBY-010705-010712) | | | |
| 1717 | 05/10/2009 Initial Medical Review - Annual Medical Certificate (BIXBY-010713-010714) | | | |
| 1718 | 05/06/2009 Pre-Deployment Health Assessment re C. Ellis (BIXBY-010717-010718) | | | |
| 1719 | 09/21/2005 Post-Deployment Health Assessment re C. Ellis (BIXBY-010719-010722) | | | |
| 1720 | 07/12/2008 Initial Medical Review - Annual Medical Certificate (BIXBY-010725-010726) | | | |
| 1721 | 08/20/2003 Allergy Skin Testing Record - Inhalants re M. Hadley (BIXBY-001335-001336) | | | PA (9/18) Agreed 10/04 |
| 1722 | 03/01/2005 NCO Evaluation Report re B. Hedin (BIXBY-012562-012563) | | | |
| 1723 | 12/1/2005 NCO Evaluation Report re V. Pacheco (BIXBY-013391-013392) | | | |
| 1724 | 11/1/2006 NCO Evaluation Report re V. Pacheco (BIXBY-013402-013403) | | | |
| 1725 | 11/18/2007 NCO Evaluation Report re V. Pacheco (BIXBY-013414-013415) | | | |
| 1726 | 10/7/2008 NCO Evaluation Report re V. Pacheco (BIXBY-013434-013435) | | | |
| 1727 | 10/3/2009 NCO Evaluation Report re V. Pacheco (BIXBY-013499-013500) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1728 | 10/3/2010 NCO Evaluation Report re V. Pacheco (BIXBY-013526-013527) | | | |
| 1729 | 11/01/2003 Evaluation for Potential to Sodium Dichromate re L. Roberta (BIXBY-003156-003159) | | | PA (9/18) Agreed 10/04 |
| 1730 | 03/27/2000 Statement of Medical Examination and Duty Status re C. Seamon (BIXBY-013841-013842) | | | |
| 1731 | 12/03/2005 NCO Evaluation Report re C. Seamon (BIXBY-013913-013914) | | | |
| 1732 | 11/1/2006 NCO Evaluation Report re C. Seamon (BIXBY-013931-013932) | | | |
| 1733 | 11/18/2007 NCO Evaluation Report re C. Seamon (BIXBY-013935-013936) | | | |
| 1734 | 11/16/2008 NCO Evaluation Report re C. Seamon (BIXBY-013940-013941) | | | |
| 1735 | 12/27/1995 Questionnaire for National Security Positions re A. St. Clair (BIXBY-014012-014022) | | | |
| 1736 | 07/00/2003 Orders from Captain Wegner (BIXBY-000887-000888) | | | |
| 1737 | 07/17/2009 Memorandum for Secretary of the Army re Submission of Investigative Results of Inquiry into 2003 Incident at the Qarmat Ali Water Injection Facility (ARMY_TOUHY_006584-006630) | | | Court 10/05 |
| 1738 | 08/19/2003 Patient Assessment re D. DeMoss (R/LANG 05195-05200) | | | |
| 1739 | 08/19/2003 Medical Questionnaire for Heavy Metals Medical Surveillance re J. Ezell (R/LANG 05201-05207) | | | |
| 1740 | 9/19/2003 Medical Questionnaire for Heavy Metals Medical Surveillance re D. Langford (R/LANG 05208-05214) | | | |
| 1741 | 08/19/2003 Medical Questionnaire for Heavy Metals Medical Surveillance re S. Nichols (R/LANG 05215-05221) | | | |
| 1742 | 9/19/2003 Medical Questionnaire for Heavy Metals Medical Surveillance re C. Sewell (R/LANG 05222-05228) | | | |
| 1743 | 02/18/2011 Letter to B. Greer from E. Shinseki and R. Gates re Qarmat Ali Water Treatment Facility (BIXBY-008133) | | | |
| 1744 | 00/00/0000 Vaccination Record re V. Pacheco (BIXBY-002473-002477) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1745 | 06/23/2006 Letter to A. St. Clair from K. Kalama re VA Statement of the Case (BIXBY-000897-000916) | | | |
| 1746 | 11/30/2003 Military Medical Record re A. St. Clair (BIXBY-009973) | | | PA (9/18) Agreed 10/04 |
| 1747 | 12/18/2003 Medical Record from the Madigan AMC re L. Roberta (BIXBY-002501) | | | PA (9/18) Agreed 10/04 |
| 1748 | 05/24/2011 Medical Record from the Portland VA re L. Roberta (BIXBY-010181-010186) | | | PA (9/18) Agreed 10/04 |
| 1749 | 00/00/2003 Photographs taken by M. Daniels (Various MCM production numbers) | | | |
| 1750 | 09/09/2005 KBR Project Restore Iraqi Oil (RIO) Closeout Report March 2003-January 2005 (MCM 109785-109858) | | | PA (9/18) Agreed 10/04 |
| 1751 | 00/00/0000 Medical Records Update from the Portland VA Medical Center re J. Arnold (B_JARN_M006_00001-00032) | | | |
| 1752 | 00/00/0000 Medical Records Update from the Roseburg VA Medical Center re C. Ellis (B_CELL_M008_000215-000250) | | | |
| 1753 | 00/00/0000 Military Records from the United States Navy re B. Hedin (B_BHOD_E132_00001-00060) | | | |
| 1754 | 08/00/2000 Sodium Dichromate Listing Background Document for the Inorganic Chemical Listing Determination (unnumbered) | | | |
| 1755 | 07/18/2003 Announcement re Combat Infantry Badge to R. Kimberling (Kimberling) (M_RKIM_OMPF_00065-00066) | | | |
| 1756 | 10/05/2003 Chronological Record of Medical Care re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00437-00440) | | | |
| 1757 | 12/03/2004 Louisville VA Progress Notes re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00367-00374) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1758 | 11/28/2001 Progress Notes re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_M041_00004 and 00012) | | | |
| 1759 | 04/03/2009 Compensation and Pension Exam Report re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00196-00210) | | | |
| 1760 | 05/05/2006 Ten Broeck Healthcare Integrated Assessment re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_M201_00018, 00020, 00022-00028, 00056) | | | |
| 1761 | 02/11/2008 Addiction Psychiatry Note re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00263-00264) | | | |
| 1762 | 01/27/2009 Persian Gulf War Exam re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00240-00243) | | | |
| 1763 | 11/02/2003 Interim Health Summary for Potential Exposure to Sodium Dichromate at Qarmat Ali Water Treatment Plant and Blood Chromium Results (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00462 and 00464) | | | |
| 1764 | 02/20/2004 Post-Deployment Health Assessment re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00442-00445) | | | |
| 1765 | 06/05/2009 VA Rating Decision re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00138-00150) | | | |
| 1766 | 01/23/2010 VA Rating Decision re R. Kimberling (Subject to MIL 15 and 16) (Kimberling) (M_RKIM_VA_00004-00007) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1767 | 10/05/2011 Web MD Web Page re Mental Health – Cocaine Use and Its Effects<br>(Subject to MIL 15 and 16)<br>(Kimberling)<br>(unnumbered) | | | |
| 1768 | 00/00/0000 Medical Records from Dr. David Bybee re R. Kimberling<br>(Subject to MIL 15 and 16)<br>(M_RKIM_M281_00001-00043) | | | |
| 1769 | 00/00/0000 Medical Records from Dr. Britt David re R. Kimberling<br>(Subject to MIL 15 and 16)<br>(M_RKIM_M041_00001-00020) | | | |
| 1770 | 00/00/0000 Medical Records from the Ten Broeck Hospital<br>(Subject to MIL 15 and 16)<br>(M_RKIM_M201_00001-00056) | | | |
| 1771 | 00/00/0000 *Touhy* VA and Military Medical File re R. Kimberling<br>(Subject to MIL 15 and 16)<br>(M_RKIM_VA_00001-00570) | | | |
| 1772 | 12/21/2010 Plaintiff Russell Powell's Second Supplemental Answers and Objections to the KBR Defendants' First IROGs to Each of the 117 Plaintiffs<br>(Subject to MIL 15 and 16)<br>(Identification and Impeachment Purposes Only)<br>(Powell)<br>(unnumbered) | | | |
| 1773 | 05/21/2004 Progress Notes re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00300-00302) | | | |
| 1774 | 06/12/2008 Progress Notes re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00248-00249) | | | |
| 1775 | 11/09/2010 Compensation and Pension Exam re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00074-00080) | | | |
| 1776 | 03/09/2010 Colonoscopy Results re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00104) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1777 | 03/14/2008 Progress Notes re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00259-00262) | | | |
| 1778 | 10/25/2010 Progress Notes re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00091-00094) | | | |
| 1779 | 08/20/2004 Psychiatry Note re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00295-00296) | | | |
| 1780 | 04/06/2007 Progress Notes re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00287-00293) | | | |
| 1781 | 11/02/2010 Progress Notes re R. Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_VA_00081-00088) | | | |
| 1782 | 00/00/0000 Resume of Russell Edward Powell<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_E094_00020) | | | |
| 1783 | 07/17/2007 West Virginia Division of Personnel<br>Application for Examination<br>(Subject to MIL 15 and 16)<br>(Powell)<br>(M_RPOW_E094_00389-00393) | | | |
| 1784 | 00/00/0000 Medical Records from the Wood Health<br>Care Clinic re R. Powell<br>(Subject to MIL 15 and 16)<br>(M_RPOW_M252_00001-00031) | | | |
| 1785 | 00/00/0000 *Touhy* VA Medical File re R. Powell<br>(Subject to MIL 15 and 16)<br>(M_RPOW_VA_00001-00330) | | | |
| 1786 | 09/16/2011 Plaintiff Brian Skaggs' First Supplemental<br>Answers and Objections to KBR Defendants' First<br>IROGs to Each of the 117 Plaintiffs<br>(Subject to MIL 15 and 16)<br>(Identification and Impeachment Purposes Only)<br>(Skaggs)<br>(unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1787 | 06/21/2001 Medical Record from Palmetto Primary Care Physicians re B. Skaggs<br>(Subject to MIL 15 and 16)<br>(Skaggs)<br>(M_BSKA_M301_00004-00005) | | | |
| 1788 | 12/13/2003 Report of Medical History re B. Skaggs<br>(Subject to MIL 15 and 16)<br>(Skaggs)<br>(M_BSKA_DDMED_00013-00015) | | | |
| 1789 | 11/21/2006 Report of Medical History re B. Skaggs<br>(Subject to MIL 15 and 16)<br>(Skaggs)<br>(M_BSKA_DDMED_00006-00009) | | | |
| 1790 | 11/21/2006 Report of Medical Examination re B. Skaggs<br>(Subject to MIL 15 and 16)<br>(Skaggs)<br>(M_BSKA_DDMED_00016-00019) | | | |
| 1791 | 07/24/2007 Medical Record from Palmetto Primary Care Physicians re B. Skaggs<br>(Subject to MIL 15 and 16)<br>(Skaggs)<br>(M_BSKA_M301_00012-00013) | | | |
| 1792 | 00/00/0000 Medical Records from the Palmetto Primary Care Physicians re B. Skaggs<br>(Subject to MIL 15 and 16)<br>(M_BSKA_M301_00001-00016) | | | |
| 1793 | 02/10/2004 Memo from LJ Houghton re Information for those potentially exposed to hexavalent chromium during OP TELIC<br>(Subject to MIL 15 and 16)<br>(Tosh)<br>(M_ATOS_MMED_00021-00023) | | | |
| 1794 | 06/14/2005 Health Declaration – Confirmation of MES re A. Tosh<br>(Subject to MIL 15 and 16)<br>(Tosh)<br>(M_ATOS_MMED_00013-00014) | | | |
| 1795 | 12/11/2006 Medical Examination Report re A. Tosh<br>(Subject to MIL 15 and 16)<br>(Tosh)<br>(M_ATOS_MMED_00074-00075) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1796 | 01/17/2002 Attendance and Treatment Card re A. Tosh (Subject to MIL 15 and 16) (Tosh) (M_ATOS_MMED_00101) | | | |
| 1797 | 00/00/0000 Attendance and Treatment Card re A. Tosh (Subject to MIL 15 and 16) (Tosh) (M_ATOS_MMED_00102-00105, 00108, 00122-00123) | | | |
| 1798 | 00/00/0000 Patient Summary re A. Tosh (Subject to MIL 15 and 16) (Tosh) (M_ATOS_MMED_00076-00090) | | | |
| 1799 | 08/20/2003 Attendance and Treatment Card re A. Tosh (Subject to MIL 15 and 16) (Tosh) (M_ATOS_MMED_00092) | | | |
| 1800 | 00/00/0000 *Touhy* Military Medical Filer re A. Tosh (Subject to MIL 15 and 16) (M_ATOS_MMED_00001-00262) | | | |
| 1801 | 03/27/2009 Persian Gulf Registry Exam re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_M006_00125-00127) | | | |
| 1802 | 01/28/2005 C&P Examination Note re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_M006_00153-00156) | | | |
| 18030 | 11/26/2004 Statement in Support of Claim by K. Wilson (Subject to MIL 15 and 16) (Wilson) (BIXBY 004422) | | | |
| 1804 | 08/16/2004 Progress Notes re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_M006_00169-00174) | | | |
| 1805 | 03/13/2005 Qarmat Ali Treatment Plant Exposure Assessment re K. Wilson (Subject to MIL 15 and 16) (Wilson) (BIXBY 004423) | | | |
| 1806 | 11/30/2007 Progress Notes re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_M008_00063-00068) | | | |

| No. | Description | Marked | Offered | Received |
|---|---|---|---|---|
| 1807 | 11/10/2008 Personnel Action Notice re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_E014_00013) | | | |
| 1808 | 03/10/2009 Memo to K. Wilson from W. Schutz re Sodium Dichromate (Subject to MIL 15 and 16) (Wilson) (BIXBY 004407) | | | |
| 1809 | 00/00/0000 Letter to K. Wilson from K. Wilson re Gulf War Registry Packet (Subject to MIL 15 and 16) (Wilson) (BIXBY 004408) | | | |
| 1810 | 06/03/2009 Mental Health Consult re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_M006_00108-00113) | | | |
| 1811 | 08/28/2009 TBI Consult re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_M006_00078-00084) | | | |
| 1812 | 08/02/2010 Qarmat Ali Initial Exam re K. Wilson (Subject to MIL 15 and 16) (Wilson) (B_KWIL_M006_00042-00045) | | | |
| 1813 | 08/26/2010 Statement in Support of Claim re K. Wilson (Subject to MIL 15 and 16) (Wilson) (BIXBY 004417-004418) | | | |
| 1814 | 10/22/2010 Request for Social Security Earnings Information re K. Wilson (Subject to MIL 15 and 16) (Wilson) (BIXBY 008083-008088) | | | |
| 1815 | 06/07/2011 Expert Report of Dr. Arch Carson re K. Wilson (Subject to MIL 15 and 16) (Identification and Impeachment Purposes Only) (unnumbered) | | | |
| 1816 | 11/15/2011 Expert Report of Dr. David Weill re K. Wilson (Subject to MIL 15 and 16) (unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1817 | 11/15/2011 Expert Report of Dr. Patricia Norris re K. Wilson<br>(Subject to MIL 15 and 16)<br>(unnumbered) | | | |
| 1818 | 11/17/2010 Plaintiff Kevin Wilson's Response to Defendants' Fourth Set of Interrogatories<br>(Subject to MIL 15 and 16)<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1819 | 09/16/2011 Plaintiff Kevin Wilson's Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Subject to MIL 15 and 16)<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1820 | 00/00/0000 Medical Records from Cascade Orthopedics and SPM re K. Wilson<br>(Subject to MIL 15 and 16)<br>(B_KWIL_M103_00001-00022) | | | |
| 1821 | 00/00/0000 Medical Records from the Roseburg VA Medical Center re K. Wilson<br>(Subject to MIL 15 and 16)<br>(B_KWIL_M008_00001-00080) | | | |
| 1822 | 00/00/0000 Medical Records from the Skyline Hospital re K. Wilson<br>(Subject to MIL 15 and 16)<br>(B_KWIL_M090_00001-00034) | | | |
| 1823 | 00/00/0000 Military Records re K. Wilson<br>(Subject to MIL 15 and 16)<br>(B_KWIL_E024_00001-00302) | | | |
| 1824 | 04/14/2010 C&P Persian Gulf Protocol Exam re K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(B_KSTA_M010_00073-00078) | | | |
| 1825 | 10/24/2003 Qarmat Ali Water Treatment Plant Exposure Assessment<br>(Stanger)<br>(M_KSTA_VA_01167-01172) | | | |
| 1826 | 00/00/0000 Various E-mail from K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(BIXBY 008174-008359 | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1827 | 06/03/2004 Post-Deployment Health Assessment re K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(BIXBY 004398-004401) | | | |
| 1828 | 01/03/2006 General Medical Evaluation of K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(M_KSTA_VA_00124-00125) | | | |
| 1829 | 09/29/2010 Gastroenterology Consult re K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(B_KSTA_M006_00085-00090) | | | |
| 1830 | 09/23/2010 Progress Notes re K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(B_KSTA_M006_00134-00136) | | | |
| 1831 | 07/16/2009 Otolaryngologic Consultation re K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(B_KSTA_M037_00064-00065) | | | |
| 1832 | 03/14/2011 Mental Health Discharge Note re K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(B_KSTA_M100_00062-00063) | | | |
| 1833 | 01/24/2011 Discharge Summary re K. Stanger<br>(Subject to MIL 15 and 16)<br>(Stanger)<br>(B_KSTA_M100_00004-00010) | | | |
| 1834 | 11/17/2010 Plaintiff Kevin Stanger's Response to Defendants' Fourth Set of Interrogatories<br>(Subject to MIL 15 and 16)<br>(Identification and Impeachment Purposes Only)<br>(Stanger)<br>(unnumbered) | | | |
| 1835 | 12/08/2011 Plaintiff Kevin Stanger's Supplemental Response to Defendants' Fourth Set of Interrogatories<br>(Subject to MIL 15 and 16)<br>(Identification and Impeachment Purposes Only)<br>(unnumbered) | | | |
| 1836 | 06/21/2011 Progress Notes of Dr. Steven P. Seres re K. Stanger<br>(Subject to MIL 15 and 16)<br>(unnumbered) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1837 | 01/17/2012 Expert Report of Dr. David Weill re K. Stanger<br>(Subject to MIL 15 and 16)<br>(unnumbered) | | | |
| 1838 | 01/17/2012 Expert Report of Dr. Patricia Norris re K. Stanger<br>(Subject to MIL 15 and 16)<br>(unnumbered) | | | |
| 1839 | 01/17/2012 Expert Report of Dr. Maureen Burrows re K. Stanger<br>(Subject to MIL 15 and 16)<br>(unnumbered) | | | |
| 1840 | 07/18/2005 Report of Medical Examination re K. Stanger<br>(Subject to MIL 15 and 16)<br>(B_KSTA_VAD_000271-000272) | | | |
| 1841 | 10/21/2004 Report of Mental Status Evaluation re K. Stanger<br>(Subject to MIL 15 and 16)<br>(B_KSTA_VAD_000273) | | | |
| 1842 | 04/14/2010 Radiology Report re K. Stanger<br>(Subject to MIL 15 and 16)<br>(B_KSTA_VAD_000275) | | | |
| 1843 | 00/00/0000 Medical Records from the Portland VA Medical Center re K. Stanger<br>(Subject to MIL 15 and 16)<br>(B_KSTA_M006_000218-000304) | | | |
| 1844 | 00/00/0000 Medical Records from the Physicians' Medical Center re K. Stanger<br>(Subject to MIL 15 and 16)<br>(B_KSTA_M037_00001-00065) | | | |
| 1845 | 00/00/0000 *Touhy* VA Medical Records re K. Stanger<br>(Subject to MIL 15 and 16)<br>(M_KSTA_VA_00744-00823) | | | |
| 1846 | 00/00/0000 *Touhy* VA Medical Records re K. Stanger<br>(Subject to MIL 15 and 16)<br>(M_KSTA_VA_01105-01126) | | | |
| 1847 | 07/02/2010 Appeal Process Election re K. Stanger<br>(Subject to MIL 15 and 16)<br>(B_KSTA_VAD_000263) | | | |
| 1848 | 05/16/2010 Notice of Disagreement Letter re K. Stanger<br>(Subject to MIL 15 and 16)<br>(B_KSTA_VAD_000267-000269) | | | |

| No. | Description | Marked | Offered | Received |
|-----|-------------|--------|---------|----------|
| 1849 | 04/22/1993 Review article entitled "Instability and decay of the primary structure of DNA" by T. Lindahl (unnumbered) | | | |
| 1850 | 00/00/1996 Occupational and Environmental Respiratory Disease Chapter 30 entitled "Acute Gaseous Exposure" by G. Delclos and A. Carson (unnumbered) | | | |

KBR's motion in limine no. 15 regarding "Medical conditions of non-trial plaintiffs" seeks to exclude "any testimony, evidence, or reference to non-trial plaintiffs (in this case or the other case pending in federal court) having medical conditions, symptoms or signs." KBR's motion in limine no. 16 regarding "Cancer or death claims of non-trial plaintiffs" seeks to exclude "any testimony, evidence, or statements that any non-trial plaintiff has cancer, has died of cancer, is believed to have cancer, is believed to have died of cancer, or developed cancer due to exposure to sodium dichromate." Plaintiffs' motion in limine no. 27 similarly seeks to exclude "any medical records or other evidence offered to establish a lack of causation of injuries as to Plaintiffs who are not members of the trial group" because such evidence is "irrelevant to the claims of the trial group Plaintiffs and undercuts the rationale for creating trial group efficiency."

Plaintiffs cannot and should not suggest in any way that a non-trial plaintiff has any medical condition caused by or attributable to sodium dichromate, Qarmat Ali, or anything KBR did or did not do. If plaintiffs or their witnesses do make any such suggestion, or this Court allows such evidence, then KBR is entitled to (and may have to) introduce evidence that such assertions by or regarding non-trial plaintiffs are unfounded. This trial should not be about the claims and purported medical conditions of non-trial plaintiffs, and plaintiffs should not be permitted to create prejudice by suggesting or planting the notion that non-trial plaintiffs have or claim such conditions – that would create distracting and improper mini-trials and would require KBR with very short notice to try to rebut such prejudicial claims, suggestions, and notions. Plaintiffs themselves admitted in their motion in limine no. 27 that doing so "undercuts the rationale for creating a trial group."

Out of an abundance of caution, and because the Court has reserved its ruling on these and related motions in limine regarding medical conditions of non-trial plaintiffs, KBR submits Exhibits 1756 thru 1848. KBR does so without waiving any right to object to the admission of such evidence or testimony at trial, and does so in the hope that these exhibits will not be necessary once the Court decides these matters.

Dated:  October 8, 2012.

Respectfully submitted,

 */s/ Geoffrey L. Harrison*
Geoffrey L. Harrison (Admitted *Pro Hac Vice*)
Texas State Bar No. 00785947
S.D. Admissions No. 16690
gharrison@susmangodfrey.com
SUSMAN GODFREY L.L.P.
1000 Louisiana Street, Suite 5100
Houston, Texas 77002-5096
Telephone: (713) 653-7807
Facsimile: (713) 654-6666

Attorney-in-Charge for Defendants KBR, Inc.,
Kellogg Brown & Root Services, Inc.,
KBR Technical Services, Inc.,
Overseas Administration Services, Ltd.,
and Service Employees International, Inc.

Of Counsel:

Jeffrey S. Eden
jeden@schwabe.com
Christiane R. Fife
cfife@schwabe.com
SCHWABE, WILLIAMSON & WYATT
1211 SW 5th Avenue, Suite 1900
Portland, Oregon 97204
Telephone: (503) 796-2837
Facsimile: (503) 796-2900

Vineet Bhatia
Texas State Bar No. 00795976
S.D. Admissions No. 20187
vbhatia@susmangodfrey.com
J. Hoke Peacock III (Admitted *Pro Hac Vice*)
Texas State Bar No. 15673980
S.D. Admissions No. 13529
tpeacock@susmangodfrey.com
Johnny W. Carter (Admitted *Pro Hac Vice*)
State Bar No. 00796312
S.D. Admissions No. 21988
jcarter@susmangodfrey.com
Chanler A. Langham (Admitted *Pro Hac Vice*)
Texas State Bar No. 24053314

S.D. Admissions No. 659756
clangham@susmangodfrey.com
SUSMAN GODFREY L.L.P.
1000 Louisiana Street, Suite 5100
Houston, Texas 77002-5096
Telephone: (713) 651-9366
Facsimile: (713) 654-6666

Jordan Connors (Admitted *Pro Hac Vice)*
Washington State Bar No. 416499
jconnors@susmangodfrey.com
SUSMAN GODFREY L.L.P.
1201 Third Avenue
Seattle, Washington 98101
Telephone: (206) 516-3880
Facsimile:  (206) 516-3883

Raymond B. Biagini (Admitted *pro hac vice)*
rbiagini@mckennalong.com
Kurt J. Hamrock
khamrock@mckennalong.com
MCKENNA LONG & ALDRIDGE LLP
1900 K Street NW, Suite 100
Washington, D.C. 20006-11808
Telephone:  (202) 496-7500
Facsimile:  (202) 496-7756

Warren W. Harris (Admitted *pro hac vice)*
warren.harris@bgllp.com
BRACEWELL & GIULIANI LLP
711 Louisiana Street, Suite 2300
Houston, Texas 77002-2770
Telephone:  (713) 221-1490
Facsimile:   (713) 221-2199